(Official Form 1) (12/03)

FORM B1

# United States Bankruptcy Court
## Northern District of Illinois

**Voluntary Petition**

| | |
|---|---|
| Name of Debtor (if individual, enter Last, First, Middle):<br>**Hedstrom Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. No. / Complete EIN or other Tax I.D. No.<br>(if more than one, state all): **51-0329829** | Last four digits of Soc. Sec. No. / Complete EIN or other Tax I.D. No.<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**3436 N. Kennicott**<br>**Arlington Heights, IL 60004** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
| County of Residence or of the<br>Principal Place of Business:    **Cook** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

## Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)
- ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

| **Type of Debtor** (Check all boxes that apply) | **Chapter or Section of Bankruptcy Code Under Which the Petition is Filed** (Check one box) |
|---|---|
| ☐ Individual(s)  ☐ Railroad | ☐ Chapter 7   ☑ Chapter 11   ☐ Chapter 13 |
| ☑ Corporation  ☐ Stockbroker | ☐ Chapter 9   ☐ Chapter 12 |
| ☐ Partnership  ☐ Commodity Broker | ☐ Sec. 304 - Case ancillary to foreign proceeding |
| ☐ Other_____  ☐ Clearing Bank | |
| **Nature of Debts** (Check one box) | **Filing Fee** (Check one box) |
| ☐ Consumer/Non-Business   ☑ Business | ☑ Full Filing Fee attached |
| **Chapter 11 Small Business** (Check all boxes that apply) | ☐ Filing Fee to be paid in installments (Applicable to individuals only.) |
| ☐ Debtor is a small business as defined in 11 U.S.C. § 101 | Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. |
| ☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional) | Rule 1006(b). See Official Form No. 3. |

**Statistical/Administrative Information** (Estimates only)
- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expe will be no funds available for distribution to unsecured creditors.

| Estimated Number of Creditors | 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 100 |
|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | |

| Estimated Assets | $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,0<br>$100 millic |
|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ |

| Estimated Debts | $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,0<br>$100 millic |
|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

U.S. Bankruptcy Court
Northern District Of Illinois
Filed: 10/18/2004
Time: 9:07:01
Debtor: HEDSTROM CORPORATION
Case: 04-38543    Fee : 839
Chapter: 11 Rec. # : 3106565
Judge: Jack Schmetterer

1:04BK38543-BK001

| **Voluntary Petition** | Name of Debtor(s): | FORM B1, Page 2 |
|---|---|---|
| *(This page must be completed and filed in every case)* | **Hedstrom Corporation** | |

| **Prior Bankruptcy Case Filed Within Last 6 Years** (If more than one, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: **See Exhibit A** | Case Number:<br>**00-1665** | Date Filed:<br>**4/11/00** |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Exhibit A** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

X _____
Signature of Attorney for Debtor(s)
**Steven B. Towbin (#2848546)**
Printed Name of Attorney for Debtor(s)
**Shaw Gussis Fishman Glantz Wolfson & Towbin LLC**
Firm Name
**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60610**
Address
**312-541-0151  Fax: 312-980-3888**
Telephone Number
*10/18/04*
Date

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.
The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
**B.B. Tuley**
Printed Name of Authorized Individual
**President and CEO**
Title of Authorized Individual
*10/18/04*
Date

**Exhibit A**
(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)
☐ Exhibit A is attached and made a part of this petition.

**Exhibit B**
(To be completed if debtor is an individual whose debts are primarily consumer debts)
I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____
Signature of Attorney for Debtor(s)        Date

**Exhibit C**
Does the debtor own or have possession of any property that poses a threat of imminent and identifiable harm to public health or safety?
☐ Yes, and Exhibit C is attached and made a part of this petition.
■ No

**Signature of Non-Attorney Petition Preparer**
I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number (Required by 11 U.S.C. § 110(c).)

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.

# EXHIBIT A

On or about October _16_, 2004, Hedstrom Corporation, Ero, Inc., Ero Industries, Inc., Ero Marketing, Inc., Ero Canada, Inc., and Priss Prints Inc. filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division. Additionally,  on April 11, 2000, Hedstrom Holdings, Inc. ("*Hedstrom Holdings*"), Hedstrom Corporation ("*Hedstrom Corp.*"), ERO, Inc. ("*ERO*"), ERO Industries, Inc. ("*ERO Industries*"), ERO Marketing, Inc. ("*ERO Marketing*"), Priss Prints, Inc. ("*Priss Prints*"), Impact, Inc. ("*Impact*"), ERO Canada, Inc. ("*ERO Canada*"), and AMAV Industries, Inc. ("*AMAV US*") (collectively, the "*Debtors*") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*").  The Chapter 11 Cases are being jointly administered under Case No. 00-1665 and are pending before the Honorable John L. Peterson.

{A0074414.DOC}

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HEDSTROM CORPORATION, *et al.*, | ) | Case No. 04-_____ |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Hon. _____ |

### CONSOLIDATED LIST OF CREDITORS
### HOLDING 30 LARGEST UNSECURED CLAIMS

Hedstrom Corporation and certain of its affiliates (the "Hedstrom Companies"),[1] each filed a petition in this Court on October 12, 2004 for relief under chapter 11 of the Bankruptcy Code. The following is a consolidated list of the Hedstrom Companies' creditors holding the thirty (30) largest unsecured claims (the "Creditors List") based on the Hedstrom Companies books and records as of October 7, 2004. The Creditors List was prepared in accordance with Federal Rule of Bankruptcy Procedure 1007(d) for filing chapter 11 cases. The Creditors List does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101 or (2) secured creditors, unless the value of the collateral is such that the unsecured deficiency qualifies the creditor among the holders of the thirty (30) largest unsecured claims. The information in the Creditors List shall not constitute an admission by, nor is it binding on, the Hedstrom Companies. The information herein, including the failure of the Hedstrom Companies to list any claim as contingent, unliquidated or unknown, does not constitute a waiver of the Hedstrom Companies' right to contest the validity, priority and/or amount of any claim.

---

[1] The Hedstrom Companies are: Hedstrom Corporation; Ero, Inc.; Ero Industries, Inc.; Ero Canada, Inc.; and Priss Prints Inc.

{A0074664.DOC 5}

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER (AND FAX NUMBER) AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM WHO MAY BE CONTACTED | (3)<br>NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, Etc.) | (4)<br>INDICATE IF CLAIM IS CONTINGENT, UNLIQUI-DATED, DISPUTED OR SUBJECT TO SETOFF | (5)<br>AMOUNT OF CLAIM [If secured also state value of security] |
|---|---|---|---|---|
| CREDIT SUISSE FIRST BOSTON ACCOUNTING DEPT. ATTN: S. VISKOVIC 11 MADISON AVE., 9TH FL. NEW YORK, NY 10010 | ACCOUNTING DEPT. ATTN: S. VISKOVIC PHONE: 212-538-9860 FAX: 212-538-9884 CREDIT SUISSE FIRST BOSTON 11 MADISON AVE., 9TH FL. NEW YORK, NY 10010 | LOAN | | $113,000,000.00* (ESTIMATED) *SECURED CLAIM, VALUE OF SECURITY UNKNOWN |
| JIA CHAO INTERNATIONAL CO.,LTD ATTN: TOM HUGAR NO 75 CHANGH-HSING ST CHANGHUA, TAIWAN 500 R.O.C. | TOM HUGAR PHONE: 886-4-711-3415 FAX: 886-4-712-3914 JIA CHAO INTERNATIONAL CO., LTD NO 75 CHANGH-HSING ST CHANGHUA, TAIWAN 500 R.O.C. | TRADE | | $952,506.70 (HEDSTROM CORP.) |
| DISNEY ENTERPRISE, INC. 500 S. BUENA VISTA ST. LOS ANGELES, CA 91521-6835 | DEANNE ABRAHAM AND JAVIER ANDRADE - MARIN PHONE: 818-567-5815 FAX: 818-567-4176 DISNEY ENTERPRISE, INC. 500 S. BUENA VISTA ST. LOS ANGELES, CA 91521-6835 | LICENSING ROYALTIES | | $752,078.99 (HEDSTROM CORP.) |
| MACSTEEL SERVICE CENTERS USA ATTN: PHYLLIS WARD 555 STATE RD. BENSALEM, PA 19020 | PHYLLIS WARD PHONE: 800-562-6777 FAX: 215-245-3373 MACSTEEL SERVICE CENTERS USA 555 STATE RD. BENSALEM, PA 19020 | TRADE | | $647,694.75 (HEDSTROM CORP.) |
| P3 INTERNATIONAL LIMITED ATTN: BILL GORDON 33 CANTON RD STE1809B,TOWER 1 TSIMSHATSUI KOWLOON, HONG KONG CHINA | BILL GORDON PHONE: 852.2735.8844 FAX: 852.2735.7744 P3 INTERNATIONAL LIMITED 33 CANTON RD STE1809B,TOWER 1 TSIMSHATSUI KOWLOON, HONG KONG CHINA | TRADE | | $592,718.84 (ERO INDUSTRIES, INC.) |
| SILVERPLAY (H.K.) LTD. 886227121970 6F NO. 45 LANE 76 RUEI GUANG RD. 114 NEIHU TAIPEI, TAIWAN R.O. C. | PHONE: 8862-27121970 FAX: 8862-87923448 SILVERPLAY (H.K.) LTD. 6F NO. 45 LANE 76 RUEI GUANG RD. 114 NEIHU TAIPEI, TAIWAN R.O.C. | TRADE | | $331,941.12 (HEDSTROM CORP.) |
| SILVERPLAY (H.K.) LTD. KOWLOON PLAZA, RM 1910 NO.485 CASTLE PEAK RD KOWLOON, HONG KONG CHINA | PHONE: 886-2-8792-3421 FAX: 852-2745-9439 SILVERPLAY (H.K.) LTD. KOWLOON PLAZA, RM 1910 NO.485 CASTLE PEAK RD KOWLOON, HONG KONG CHINA | TRADE | | $140,833.50 (ERO INDUSTRIES, INC.) |
| SIVACO INC ATTN: BETTY 800 RUE OUELLETTE MARIEVILLE, QUEBEC J3M 1P5 CANADA | BETTY PHONE: 800-876-9473 FAX: 514-460-2744 SIVACO INC 800 RUE OUELLETTE MARIEVILLE, QUEBEC J3M 1P5 CANADA | TRADE | | $426,349.06 (HEDSTROM CORP.) |
| TRI-STATE FAR EAST CORP 16/F TAL BUILDING 49 AUSTIN RD KOWLOON, HONG KONG. | PHONE: 852-735-4302 FAX: 852-273-7300 TRI-STATE FAR EAST CORP 16/F TAL BUILDING | TRADE | | $391,441.37 (HEDSTROM CORP.) |

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER (AND FAX NUMBER) AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM WHO MAY BE CONTACTED | (3)<br>NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, Etc.) | (4)<br>INDICATE IF CLAIM IS CONTINGENT, UNLIQUI-DATED, DISPUTED OR SUBJECT TO SETOFF | (5)<br>AMOUNT OF CLAIM [If secured also state value of security] |
|---|---|---|---|---|
| | 49 AUSTIN RD<br>KOWLOON, HONG KONG. | | | |
| TEN CATE NICOLON<br>365 SOUTH HOLLAND DR.<br>PENDERGRASS, GA 30567 | PHONE:   800-722-9267<br>FAX:       770-446-0696<br>TEN CATE NICOLON<br>365 SOUTH HOLLAND DR.<br>PENDERGRASS, GA 30567 | TRADE | | $362,326.20<br>(HEDSTROM CORP.) |
| HIGHMARK BLUE SHIELD<br>ATTN: JENNY WALTER<br>120 FIFTH AVE., SUITE 1033<br>PITTSBURGH, PA 15222-3099 | PHONE:   412-544-7172<br>FAX:       412-544-4625<br>HIGHMARK BLUE SHIELD<br>120 FIFTH AVE., SUITE 1033<br>PITTSBURGH, PA 15222-3099 | INSURANCE | | $308,654.14<br>(HEDSTROM CORP.) |
| MICHAEL J. JOHNSTON<br>516 S. BEVERLY LN.<br>ARLINGTON HEIGHTS, IL 60005 | PHONE:   847-947-1514<br>FAX:<br>MICHAEL J. JOHNSTON<br>516 S. BEVERLY LN.<br>ARLINGTON HEIGHTS, IL 60005 | SEPARATION AGREEMENT | | $266,218.46<br>(HEDSTROM CORP.) |
| GRI 4/F CENTRE<br>10 GRANVILLE RD.<br>TSIMSHATSUI, KOWLOON<br>HONG KONG | PHONE:   011-852-2723-4243<br>FAX:       011-852-2723-7016<br>GRI 4/F GRANDMARK CENTRE<br>10 GRANVILLE RD.<br>TSIMSHATSUI, KOWLOON<br>HONG KONG | TRADE | | $263,412.16<br>(HEDSTROM CORP.) |
| SPIDER-MAN MERCHANDISING L.P.<br>10202 W. WASHINGTON BLVD<br>JIMMY STEWART BLD.<br>THIRD FLR<br>CULVER CITY, CA 90232 | MARK CAPLAN<br>PHONE:   310-244-7788<br>FAX:       310-244-5563<br>SPIDER-MAN MERCHANDISING L.P.<br>10202 W. WASHINGTON BLVD<br>JIMMY STEWART BLD - THIRD FLR<br>CULVER CITY, CA 90232 | LICENSING ROYALTIES | | $249,095.54<br>(HEDSTROM CORP.) |
| PACKAGING SPECIALISTS INC.<br>1728 RT 30 WEST<br>CLINTON, PA 15026 | PHONE:   724-899-4200<br>FAX:       724-899-3298<br>PACKAGING SPECIALISTS INC.<br>1728 RT 30 WEST<br>CLINTON, PA 15026 | TRADE | | $239,112.44<br>(HEDSTROM CORP.) |
| OLYMPIC STEEL INC<br>ATTN: DICK KEMFEILD<br>ONE EASTERN STEEL RD.<br>MILFORD, CT 06460 | DICK KEMFEILD<br>PHONE:   203-878-9381<br>FAX:       203-877-9819<br>OLYMPIC STEEL INC<br>ONE EASTERN STEEL RD.<br>MILFORD, CT 06460 | TRADE | | $238,364.46<br>(HEDSTROM CORP.) |
| INDUSTRIAL STEEL & FASTENER<br>ATTN: JAY D GELMAN<br>167 OLD BELMONT AVE.<br>BALA CYNWYD, PA 19004-0404 | JAY D GELMAN<br>PHONE:   610-667-2220<br>FAX:       610-667-7947<br>INDUSTRIAL STEEL & FASTENER<br>167 OLD BELMONT AVE.<br>BALA CYNWYD, PA 19004-0404 | TRADE | | $233,906.71<br>(HEDSTROM CORP.) |
| GLEN RAVEN KNIT FABRICS<br>ATTN: JOE WUNSCH<br>1301 CRADDOCK WAY<br>MACON, GA 31210 | JOE WUNSCH<br>PHONE:   336-227-6211<br>FAX:       336-226-8454<br>GLEN RAVEN KNIT FABRICS<br>1301 CRADDOCK WAY<br>MACON, GA 31210 | TRADE | | $226,113.53<br>(ERO INDUSTRIES, INC.) |
| FREDERIC CONTINO<br>12109 GRANDVIEW TERR.<br>APPLE VALLEY, MN 55124 | FREDERIC CONTINO<br>PHONE:   952-454-7897<br>FAX:       952-454-7899<br>12109 GRANDVIEW TERR.<br>APPLE VALLEY, MN 55124 | SEPARATION AGREEMENT | | $206,089.75<br>(ERO INDUSTRIES, INC.) |

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER (AND FAX NUMBER) AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM WHO MAY BE CONTACTED | (3)<br>NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, Etc.) | (4)<br>INDICATE IF CLAIM IS CONTINGENT, UNLIQUI-DATED, DISPUTED OR SUBJECT TO SETOFF | (5)<br>AMOUNT OF CLAIM [If secured also state value of security] |
|---|---|---|---|---|
| GRAPHCOM INC.<br>ATTN: CHRIS FISK<br>2300 DEFOOR HILLS RD<br>ATLANTA, GA 30318 | CHRIS FISK<br>PHONE:   404-355-3415<br>FAX:      404-355-3458<br>GRAPHCOM INC.<br>2300 DEFOOR HILLS RD<br>ATLANTA, GA 30318 | TRADE | | $192,487.49<br>(PRISS PRINTS, INC.) |
| TITAN STEEL CORPORATION<br>2500-B BROENING HWY.<br>BALTIMORE, MD 21224 | PHONE:   410-631-5200<br>FAX:      410-631-9141<br>TITAN STEEL CORPORATION<br>2500-B BROENING HWY.<br>BALTIMORE, MD 21224 | TRADE | | $190,139.48<br>(HEDSTROM CORP.) |
| R.B. INDUSTRIES, INC.<br>6366 GROSS POINT RD.<br>NILES, IL 60714-3916 | PHONE:   847-647-5900<br>FAX:      847-647-2323<br>R.B. INDUSTRIES, INC.<br>6366 GROSS POINT RD.<br>NILES, IL 60714-3916 | TRADE | | $187,710.88<br>(HEDSTROM CORP.) |
| MPI LABEL SYSTEMS<br>ATTN: MELANIE DUVALL<br>450 COURTNEY<br>SEBRING, OH 44672 | MELANIE DUVALL<br>PHONE:   1-800-837-2134<br>FAX:      330-938-9878<br>MPI LABEL SYSTEMS<br>450 COURTNEY<br>SEBRING, OH 44672 | TRADE | | $181,168.00<br>(PRISS PRINTS, INC.) |
| FEDEX GROUND, INC.<br>1000 FEDEX DR.<br>MOON TWP, PA 15108 | PHONE:   1-800-762-3725<br>FAX:      1-800-548-3020<br>FEDEX GROUND, INC.<br>1000 FEDEX DR.<br>MOON TWP, PA 15108 | TRADE | | $178,968.71<br>(HEDSTROM CORP.) |
| CESARI & MCKENNA<br>ATTORNEYS AT LAW<br>88 BLACK FALCON AVENUE<br>BOSTON, MA 02110-2414 | PHONE:   617-951-2500<br>FAX:      617-951-3927<br>CESARI & MCKENNA<br>ATTORNEYS AT LAW<br>88 BLACK FALCON AVENUE<br>BOSTON, MA 02110-2414 | LEGAL SERVICES | | $176,367.11<br>(HEDSTROM CORP.) |
| INDUSTRIAL THERMO POLYMERS LTD<br>FAX 905-846-0363<br>153 VAN KIRK DR<br>BRAMPTON, ONTARIO L7A 1A4<br>CANADA | PHONE:   800-387-3847<br>FAX:      905-846-0363<br>INDUSTRIAL THERMO POLYMERS LTD<br>153 VAN KIRK DR<br>BRAMPTON, ONTARIO L7A 1A4<br>CANADA | TRADE | | $175,990.88<br>(HEDSTROM CORP.) |
| INNOVATIVE TOYS (SUZHOU)CO. LTD<br>6TH FLOOR, 1146 WEST YAN'AN RD<br>NEW XIAN FENG BUILDING<br>SHANGHAI 200052, CHINA | PHONE:   86 21-5238-5666<br>FAX:      86 21-5238-6756<br>INNOVATIVE TOYS (SUZHOU)CO. LTD<br>6TH FLOOR, 1146 WEST YAN'AN RD<br>NEW XIAN FENG BUILDING<br>SHANGHAI 200052, CHINA | TRADE | | $160,955.81<br>(HEDSTROM CORP.) |
| KENNETH J. GIACOMINO<br>1530 ASCOT PL.<br>ADDISON, IL 60101 | PHONE:   630-773-2401<br>FAX:<br>KENNETH J. GIACOMINO<br>1530 ASCOT PL.<br>ADDISON, IL 60101 | SEPARATION AGREEMENT | | $148,846.15<br>(HEDSTROM CORP.) |
| EQUISTAR CHEMICALS, LP<br>ATTN: APRIL WILKIN<br>2718 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0027 | APRIL WILKIN<br>PHONE:   888-777-0232<br>FAX:      713-309-2347<br>EQUISTAR CHEMICALS, LP<br>2718 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0027 | TRADE | | $147,334.10<br>(HEDSTROM CORP.) |

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER (AND FAX NUMBER) AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM WHO MAY BE CONTACTED | (3)<br>NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, Etc.) | (4)<br>INDICATE IF CLAIM IS CONTINGENT, UNLIQUI-DATED, DISPUTED OR SUBJECT TO SETOFF | (5)<br>AMOUNT OF CLAIM [If secured also state value of security] |
|---|---|---|---|---|
| KOGEE INDUSTRY CO., LTD.<br>18 SHIHUA RD.<br>TAICHENG<br>TAISHAN CITY, GUANGDONG<br>CHINA | PHONE:   86-750-5525811<br>FAX:       86-750-5524102<br>KOGEE INDUSTRY CO., LTD.<br>18 SHIHUA RD.<br>TAICHENG<br>TAISHAN CITY, GUANGDONG<br>CHINA | TRADE | | $128,820.00<br>(HEDSTROM CORP.) |
| BRADY COMMUNICATIONS<br>16TH FLOOR, 4 GATEWAY CTR.<br>PITTSBURGH, PA  15222-1012 | JOHN BRADY<br>PHONE:   412-288-9300<br>FAX:       412-281-8794<br>BRADY COMMUNICATIONS<br>16TH FLOOR, 4 GATEWAY CTR.<br>PITTSBURGH, PA  15222-1012 | TRADE | | $125,366.12<br>(ERO INDUSTRIES, INC.) |

I, the President and Chief Executive Officer of each of the Hedstrom Companies, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury that I have read the foregoing list and that it is true and correct as of the date listed, to the best of my information and belief.

Dated: ___10/18/04___          Signature: _____

B. B. Tuley
President and CEO

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| HEDSTROM CORPORATION | ) | Case No. |
| | ) | |
| Debtor. | ) | Hon. |

## <u>VERIFICATION OF CREDITOR MATRIX</u>

The above-named Debtor hereby verifies that the list of creditors is true and correct to the best of its knowledge.

Dated: October 18, 2004

_____
B.B. Tuley, President and CEO

{A0074876.DOC}

4KIDS ENTERTAINMENT LIC INC
1414 AVE OF THE AMERICAS
NEW YORK, NY  10019

A & M FIRE & SAFETY
715 COTTAGE STREET
ASHLAND, OH  44805

ABC NETTING
27 EDVAC DRIVE
BRAMPTON, ONTARIO  L6S 5X8
CANADA

ABERNATHY, CAROL
204 CO RD 681
SULLIVAN, OH  44880

ACCUSTAFF
TEMP FORCE INC
LOS ANGELES, CA  90096-4047

ACCU-TRANSLATION SERVICES LTD
5100 S SERVICE RD
BURLINGTON, ONTARIO  L7L 6A5
CANADA

ACE PROPANE
23 STEWART RD.
COLLINGWOOD, ON  L9Y 4M7
CANADA

ACKER, DEBBIE
1147 SR. 250N
ASHLAND, OH  44805

ACTS TESTING LABS, INC.
100 NORTHPOINTE PKWY
BUFFALO, NY  14228-1884

ADAIR, DEALICE
460 ONTARIO STREET APT #401
COLLINGWOOD, ON  L9Y 4E5
CANADA

ADDCO FLEXTITE  INC.
240 ARLINGTON AVE. EAST
ST PAUL, MN  55117

ADP, INC.
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL  60007

ADT SECURITY SERVICES, INC.
P.O. BOX 371967
PITTSBURGH, PA  15250-7967

ADVANCE CYLINDER REPAIR INC

{A0074694.TXT}

942 SR 302
ASHLAND, OH  44805

ADVANCED DEBURRING & FINISHING
25 MARIANNE DR
YORK, PA  17402

ADVANCED FIRE & SAFETY
P.O. BOX 340
COWARTS, AL  36321

ADVERTISING SPECIALTY INSTITUT
BUCKS COUNTY TECHNOLOGY PARK
4800 STREET ROAD
TREVOSE, PA  19053-6698

AIR LIQUIDE CANADA INC.
1700 STEELES AVE. EAST
BRAMALEA, ON  L6T 1A6
CANADA

AIR MAC INC
PO BOX 153287
IRVING, TX  75015-3287

AIR POWER OF OHIO CO.
1999 LONGWOOD AVE.
GROVE CITY, OH  43123

ALL SIZE PALLETS SUPPLY INC
12018 CRUMPTON DRIVE
BALCH SPRINGS, TX  75180

ALLEN, CYNTHIA
70 TELFER RD.
COLLINGWOOD, ON  L9Y 4S2
CANADA

ALLEN, RICHARD
BOX 461
338 MAIN ST
STAYNER, ON  L0M 1S0
CANADA

ALLISON, RANDY S.
4235 HYNDMAN ROAD
HYNDMAN, PA  15545

ALLISON, ROSE A.
4235 HYNDMAN ROAD
HYNDMAN, PA  15545

ALTOONA HOIST & CRANE, INC.
P.O. BOX 248
DUNCANSVILLE, PA  16635

ALTOONA MIRROR

{A0074694.TXT}

P.O. BOX 2008
ALTOONA, PA  16603

AMBROSE, ANGIE
11B CHALMERS STREEET S
CAMBRIDGE, ONTARIO  N1R 5H9
CANADA

AMBROSE, DALE
100 CRAWFORD CRESCENT
CAMBRIDGE, ONTARIO  N1T 1X6
CANADA

AMCOL CORPORATION
21435 DEQUINDRE
HAZEL PARK, MI  48030

AMERICAN COLORS, INC.
1110 EDGEWATER DRIVE
SANDUSKY, OH  44870

AMERICAN PAYROLL ASSOCIATION
660 N. MAIN AVE., SUITE 100
SAN ANTONIO, TX  78205-1217

AMERICAN STOCK TRANSFER AND
TRUST CO
59 MAIDEN LANE
NEW YORK,, NY  10038

AMERICAN WOOD PRODUCTS
1515 MASTERS AVENUE
ASHLAND, OH  44805

AMERIPRIDE UNIFORM SERVICES
85 LINDEN STREET
RENO, NV  89502-3710

AMICK JR., CALVIN E.
7509 MAIN ROAD
BEDFORD, PA  15522

AMOS, TIMOTHY W.
382 ROSE ROAD
SCHELLSBURG, PA  15559

AMSBAUGH, SUSAN
907 UNION STREET
ASHLAND, OH  44805

ANDERSON, LAURA
445 SUMMERHILL DRIVE
SUN VALLEY, NV  89433

ANDERSON, ROBERT T.
3468 IMLERTOWN RD
BEDFORD, PA  15522

{A0074694.TXT}

APPLEGATE, DEANNA L
1302 INDIAN DR
ASHLAND, OH  44805

APPLIED IND. TECHNOLOGIES INC.
388 INDUSTRIAL PARK RD.
EBENSBURG, PA  15931

APPLIED INDUSTRIAL TECH
137 WEST 6TH STREET
MANSFIELD, OH  44902

ARMORDYNE COMPUTER CENTER
1977 BANEY ROAD
ASHLAND, OH  44805

ARMSTRONG
437 N. MAIN STREET
BUTLER, PA  16001-4358

ARNOLD, ANDREW A.
417 ADDINGTON RD
BREEZEWOOD, PA  15533

ARNOLD, RAYMOND T.
328 EAST PENN STREET
BEDFORD, PA  15522

ARTIS, DOUG E.
1313 BLANCHARD ST.
DOWNERS GROVE, IL  60516

ASHLAND DISTRIBUTION
5200 BLAZER PARKWAY
DUBLIN, OH  43017

ASHLAND EXPRESS
PO BOX 91
ASHLAND, OH  44805

ASHLAND IND. DO NOT USE
1025 CENTER STREET
ASHLAND, OH  44805

ASHLAND SCALE CO., INC
2210 ROCKY LANE
ASHLAND, OH  44805

ASHLAND SCALES CO INC.
2210 ROCKY LANE
ASHLAND, OH  44805

AT&T      ACCT 200256868203
PO BOX 277019
ATLANTA, GA  30384-7019

{A0074694.TXT}

AUDIO-TECH BUSINESS
117 W. HARRISON BLDG, 6TH FLOOR, SUITE A-461
CHICAGO, IL  60605-9774

AUTOMATIC DATA PROCESSING
100 NORTHWEST POINT BLVD.
ELK GROVE VILLAGE, IL  60007

AUTOMATIC PARTS, INC.
433 SPRINGMILL STREET
MANSFIELD, OH  44901-1505

AUTOMATIONDIRECT.COM INC.
3505 HUTCHINSON ROAD
CUMMING, GA  30040

AVI FOODSYSTEMS, INC
2590 ELM ROAD N.E.
WARREN, OH  44483

B & L DISPOSAL SERVICES
100 VASSAR STREET
RENO, NV  89520-3017

B & M MACHINE
188 SUNNIDALE ROAD
WASAGA BEACH, ON  L0L 2P0
CANADA

BACHNER, BILL
32 PEARSON STREET
MEAFORD, ON  N4L 1K7
CANADA

BACKYARD PRODUCTS LIMITED
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60009

BAGLEY, JAMES M.
871 SHED ROAD
BEDFORD, PA  15522

BAGLEY, JERRY F.
933 HARRIETA LANE
BEDFORD, PA  15522

BAGSHAW, FRED
226 MCNAB STREET
DUNDAS, ON  L9H 2K1
CANADA

BAHNTGE, JANE
416 CLEVELAND AVENUE
ASHLAND, OH  44805

BAIRD, MICHAEL

{A0074694.TXT}

1600 GREENBRIAR DR.
ASHLAND, OH  44805

BAKER II, LEWIS F.
146 MAIN STREET
APT. 1
ALUM BANK, PA  15521

BAKER PROPERTIES ASHLAND
1130 RIFFEL ROAD
WOOSTER, OH  44691

BAKER, DANIEL
P.O. BOX 1579
STAYNER, ON  L0M 1S0
CANADA

BAKER, JAMES G.
7967 BEDFORD VALLEY
BEDFORD, PA  15522

BALASURIYA, IROSHA
87 DILLON DR.
COLLINGWOOD, ON  L9Y 4S4
CANADA

BARBARA BURTON
5159 THORNBURN DRIVE
BURLINGTON, ONTARIO  L7L 6K9
CANADA

BARKMAN, CHERYL K.
7906 CLEAR RIDGE RD
CLEARVILLE, PA  15535

BARNES, ALAN W.
6479 MILLIGANS COVE
MANNS CHOICE, PA  15550

BARNES, GERLINDE R.
802 ASHCOM ROAD
EVERETT, PA  15537

BARNES, KATHY A.
135 JETS ROAD
BEDFORD, PA  15522

BARNETT, ROBIN K.
329 ROBINS NEST LANE
BEDFORD, PA  15522

BARNETT, SHIRLEY R.
5445 LINCOLN HIGHWAY
MANNS CHOICE, PA  15550

BARNHART, DIANA R.
5406 ALLEGHENY ROAD

{A0074694.TXT}

MANNS CHOICE, PA  15550

BARRY CORDAGE LTD
6110 BOUL. DES GRANDES-PRAIRES
MONTREAL, QUEBEC  H1P 1A2
CANADA

BATZEL, CLYDE W.
36 W THIRD STREET
EVERETT, PA  15537

BAYSIDE DISTRIBUTING
395 HUME STREET
COLLINGWOOD, ON  L9Y 1W7
CANADA

BEAL, MARLENE
27 W. MAIN
GREENWICH, OH  44837

BEDFORD AYSO REGION 659
133 MANN STREET
BEDFORD, PA  15522

BEDFORD FIRE EQUIPMENT
SALES AND SERVICE
BEDFORD, PA  15522

BEDFORD GAZETTE
P.O. BOX 671
BEDFORD, PA  15522

BEDFORD TRUE VALUE HARDWARE
648 E. PENN STREET
BEDFORD, PA  15522

BEECHER, SARA
1864 CR 1035, RT. #6
ASHLAND, OH  44805

BELAIR DIRECT
5775 YONGE STREET
SUITE 1700
NORTH YORK, ONTARIO  M2M 4JI
CANADA

BELAND, BRUCE J.
232 PATIO RANCH ROAD
BEDFORD, PA  15522

BELL, DANI
11 ELM DRIVE
WASAGA BEACH, ON  L0L 2P0
CANADA

BELL, NICHOLAS
945 VIRGINIA AVENUE

DOWNSTAIRS
ASHLAND, OH  44805

BELTLINE BUSINESS CTR.LTD
ATTN:  YUKI TRUJILLO
2225 E. BELTLINE ROAD #200
CARROLLTON, TX  75006

BENJAMIN STEEL CO.
15 INDUSTRIAL PARK
MANSFIELD, OH  44903-8800

BENNETT, GORDON
24 ST. PAUL ST., #B
COLLINGWOOD, ON  L9Y 3N9
CANADA

BENNETT, JAMES E.
P.O. BOX 182
BEDFORD, PA  15522

BENNINGTON FURNITURE CORP.
115 HIGH STREET
SHARPSVILLE, PA  16150

BEQUEATH, BRENDA L
1588 CUMBERLAND RD.
BEDFORD, PA  155221639

BEQUEATH, JAMIE L.
1588 CUMBERLAND  RD
BEDFORD, PA  15522

BEST, MARY E.
691 KAUFMAN HOLLOW
BEDFORD, PA  15522

BFG ELECTROPLATING & MFG CO
701 MARTHA STREET
PUNXSUTAWNEY, PA  15767

BILCOX, THERESA
80 SIMCOE STREET,
UNIT #103
COLLINGWOOD, ON  L9Y 1H8
CANADA

BISER, CHRISTINE J
529 SUNNYSIDE RD.
BEDFORD, PA  15522

BISHOP, DOUGLAS
429 EDGEHILL AVENUE
ASHLAND, OH  44805

BISHOP, MELODY
429 EDGEHILL AVENUE

ASHLAND, OH  44805

BLACK, BRIAN L.
RD 2 BOX 1081
CLAYSBURG, PA  16625

BLACK, CLAIR W.
179 CESSNA DRIVE
BEDFORD, PA  15522

BLACKBURN, SYLVIA
144 BIRCH STREET
COLLINGWOOD, ON  L9Y 2V3
CANADA

BLACKSTONE, MARY L.
914 W GRACEVILLE RD
EVERETT, PA  15537

BLATT, ROBERT
1126 TR 793, RD 7
ASHLAND, OH  44805

BLUE CROSS BLUE SHIELD
OF ILLINOIS
300 E. RANDOLPH ST.
CHICAGO, IL  60601

BLUE RIBBON PALLETS INC
1679 BLUE RIBBON RD
OAKLAND, MD  21550

BOCKUS, JOHN WILLIAM
35 DUNCAN ST.
COLLINGWOOD, ON  L9Y 3N1
CANADA

BODNAR, LISA
21 GIBBARD CRESCENT
COLLINGWOOD, ON  L9Y 2B9
CANADA

BON-AIRE INDUSTRIES, INC.
873 EAST CITATION COURT
BOISE, ID  83716

BOOTH, GEORGE
14 MCALLISTER LANE N
R.R. #2
COLLINGWOOD, ON  L9Y 3Z1
CANADA

BORK, FRANK
PO BOX 4
271 PETER ST.
SCHELLSBURG, PA  155590004

BORLAND, BRENDA
76 60TH STREET SOUTH
WASAGA BEACH, ON  L0L 2P0
CANADA

BORTEK INDUSTRIES INC.
4713 OLD GETTYSBURG RD.
MECHANICSBURG, PA  17055

BOTTENFIELD, CHRIS A.
228 WEST PITT STREET
BEDFORD, PA  15522

BOUCHER GLASS & MIRROR
291 PRETTY RIVER PKWY
COLLINGWOOD, ON  L9Y 4J3
CANADA

BOWEN, CHESTER E.
152 GREEN LEAF LANE
OSTERBURG, PA  16667

BOWER, RANDY L.
4715 HYNDMAN ROAD
BUFFALO MILLS, PA  15534

BOWSER, GARY L.
825 QUAKER VALLEY RD
NEW PARIS, PA  15554

BOWSER, GLENN L.
7277 KING ST CLAIR
ALUM BANK, PA  15521

BOWSER, REBECCA A.
2055 CUMBERLAND ROAD
BEDFORD, PA  15522

BOX USA
PO BOX 7832
PITTSBURGH, PA  15215

BOYER, SHERRY
63 LOWELL STREET N
CAMBRIDGE, ONTARIO  N1R 5E2
CANADA

BRACKEN, CAROLYN J.
217 DONAHOE MANOR RD
APT. # 235
BEDFORD, PA  15522

BRADY COMMUNICATIONS
444 LIBERTY AVENUE
16TH FLOOR
PITTSBURGH, PA  15222-1012

{A0074694.TXT}

BRADY, CHRISTINE L.
P.O. BOX 216
OSTERBURG, PA  16667

BRADY, RICHARD D.
P.O. BOX 206
OSTERBURG, PA  16667

BRADY, THOMAS R.
234 FIFTH AVENUE
EVERETT, PA  15537

BRAEUNIG, JAMES D
55 COLLEGE ST. RR6
ASHLAND, OH  44805

BRAJDICH CO.
P.O. BOX 247
FIRST & MAIN STREETS
IRWIN, PA

BRAND, ROBERT
34 BRAESIDE ST.
R.R.#2, BOX 2142
COLLINGWOOD, ON  L9Y 3Z1
CANADA

BRANDIES, FELECIA H.
4159 N. KOLZE AVE.
SCHILLER PARK, IL  60176

BRAUN, CATHY
852 TR 350
NOVA, OH  44859

BRENNAN, MELISSA H.
1290 S BREEZEWOOD RD
BREEZEWOOD, PA  15533

BRESSLER, AMERY & ROSS
COUNSELLORS AT LAW
P.O. BOX 1980
MORRISTOWN, NJ  07962

BRIDGES, BRYAN T.
P.O. BOX 560
BEDFORD, PA  15522

BRIDGES, LARRY D.
7112 BEDFORD VALLEY
BEDFORD, PA  15522

BRIDGES, RONALD L.
3283 HYNDMAN ROAD
HYNDMAN, PA  15545

BRIGGS, LINDA

{A0074694.TXT}

324 ORANGE STREET
APT. #16
ASHLAND, OH  44805

BRIGGS, MICHAEL L.
1624 HARDING AVE.
ASHLAND, OH  44805

BRITT, TERRY GENE
2445 LEHMAN DR.
WEST CHICAGO, IL  60185

BRODERICK, LORI ANN
212 OTT TOWN RD
EVERETT, PA  15537

BRODERICK, MICHAEL P.
212 OTT TOWN ROAD
EVERETT, PA  15537

BROOKFIELD ENGINEERING LABORAT
11 COMMERCE BLVD.
MIDDLEBORO, MA  02346-1031

BROOKS, PATTY
262 LOUIS STREET
MANSFIELD, OH  44905

BROWN, BEVERLY
P.O. BOX 181
SAVANNAH, OH  44874

BROWN, EMMA
1862 COTTAGE STREET
ASHLAND, OH  44805

BROWN, ERNEST
R.R. #3
P.O. BOX 3009
COLLINGWOOD, ON  L9Y 3Z2
CANADA

BROWN, JANE
1864 PUCCINI DR. #3
WASAGA BEACH, ON  L0L 2P0
CANADA

BROWN, KELLY JO
47 N. MAIN ST.
ASHLAND, OH  44805

BROWN, MARILYN
R.R. #1
STAYNER, ON  L0M 1S0
CANADA

BROWN, NORMAN E.

{A0074694.TXT}

112 FEATHERS ROAD
IMLER, PA  16655

BROWN, ROBERT E.
1668 CUMBERLAND ROAD
BEDFORD, PA  15522

BROWN, WILLIAM
1864 PUCCINI DR., #3
WASAGA BEACH, ON  L0L 2P0
CANADA

BROWN, ZENA
226 EAST 9TH STREET
ASHLAND, OH  44805

BROWNE, LORRAINE
35 DILLON DRIVE
COLLINGWOOD, ON  L9Y 4S5
CANADA

BRUCE MUNICIPAL TELEPHONE
P.O. BOX 80
TIVERTON, ON  N0G 2T0
CANADA

BRYDON, LESLEY
2-53 COLLINGWOOD ST
MEAFORD, ON  N4L 1N5
CANADA

BUCKEYE BUSINESS PRODUCTS INC
BOX 92340
CLEVELAND, OH  44193

BUCKEYE CONTAINER
3350 LONG ROAD
WOOSTER, OH  44691

BUCKHORN
55 WEST TECHNECENTER DRIVE
MILFORD, OH  45150
CANADA

BUCKLAND, LEN
79 AFRED ST.
PO BOX 172
THORNBURY, ON  N0H 2P0
CANADA

BUREAU VERITAS CONSUMER
PRODUCTS SERVICES INC.
100 NORTHPOINTE PKWY.
BUFFALO, NY  14228

BURGESS, LEN
R. R. #3

DUNDALK, ON  N0C 1B0
CANADA

BURKE, HARRY
768 TR 1102
ASHLAND, OH  44805

BURKETT, DANA L.
8938 WILLIAM PENN RD
OSTERBURG, PA  16667

BURKETT, DAVID J.
210 GOULD LANE
BEDFORD, PA  15522

BURKETT, JOHNNIE D.
7644 MAIN ROAD
BEDFORD, PA  15522

BURKETT, RAY O.
4757 HYNDMAN ROAD
BUFFALO MILLS, PA  15534

BURKHOLDER, CARL G.
804 PRESTON STREET
BEDFORD, PA  15522

BURNES, WAVELL
5 WHIPPS CRT
COLLINGWOOD, ON  L9Y 4B7
CANADA

C & C BUSINESS PRODUCTS
4930 SOUTH PIONEER ROAD
GIBSONIA, PA  15044

C. H. REED, INC.
301 POPLAR ST.
HANOVER, PA  17331

C.K.W. TOOL SERVICE INC.
29549 RIVERSIDE BAY CT
HARRISON TWP, MI  48045

C.R.H. CATERING CO., INC.
P.O. BOX 40
BELLWOOD, PA  16617

CADDO, PAUL
580 SIMCOE ST
COLLINGWOOD, ON  L9Y 5J5
CANADA

CALGON CARBON CORP.
P.O. BOX 717
PITTSBURGH, PA  15230

CALHOUN, GREGORY A.
127 POINTER ROAD
EVERETT, PA  15537

CALHOUN, KEVIN L.
20 EAST 4TH AVENUE
EVERETT, PA  15537

CALHOUN, LEO W.
1003 HERSHBERGER RD
NEW ENTERPRISE, PA  16664

CAMBRIA SYSTEMS, INC.
P.O. BOX 314
SIDMAN, PA  15955

CAMP, DAVID
2295 COTTER RD RT #1
MANSFIELD, OH  44903

CAMP, RITA
2295 COTTER RD RT #1
MANSFIELD, OH  44903

CAMPBELL, RODNEY L.
5583 HYNDMAN ROAD
BUFFALO MILLS, PA  15534

CANADIAN BEARINGS LTD.
1401 COURTNEPARK DR. E.
MISSISSAUGA, ON  L5T 2E4
CANADA

CAREY, MARC C.
1342 E. ALGONQUIN RD
DES PLAINES, IL  60016

CARLBERG, FREDRICK A.
8221 216TH AVE.
PO BOX 427
BRISTOL, WI  53104

CAROLINA COLOR CORP
100 COLOMET DRIVE
DELAWARE, OH  43015

CASEMAN, JOHN
614 STEWART ROAD
MANSFIELD, OH  44905

CASEY, CHERYL
129 HAROLD DRIVE
ASHLAND, OH  44805

CATTANACH HINDSON SUTTON
52 MAIN STREET MARKHAM NORTH
MARKHAM, ON  L3P 1X5

CANADA

CENTRAL HYDRAULICS
ROUTE 164 EAST
ROARING SPRING, PA   16673

CESARI & MCKENNA
30 ROWES WHARF
BOSTON, MA   02210-2414

CESSNA, DANIEL T.
4431 MAIN ROAD
BEDFORD, PA   15522

CESSNA, JAMES L.
PO BOX 150
CONNELLSVILLE, PA   15425

CHAMBERLAIN, GREGORY W.
128 W FIFTH AVENUE
EVERETT, PA   15537

CHAMPION TOOL & DIE CO.
2941 COULTERVILLE ROAD
MCKEESPORT, PA   15131

CHANCE, BRYAN W
1139 EAST BANK ST
ASHLAND, OH   44805

CHANDLER, STEPHEN
65 GEORGIAN GLENN DR
WASAGA BEACH, ON   L0L 2P0
CANADA

CHARLES RITTER CO.
35 W. SIXTH
MANSFIELD, OH   44901

CHAUDET, GILLES
120 ELM ST, #203
COLLINGWOOD, ON   L9Y 4E6
CANADA

CHAVEZ, EFRAIN
25 MARILYN MAE DR.
SPARKS, NV   89436

CHECKELSKY, DAVID
351 CR 1975
JEROMESVILLE, OH   44840

CHEM-TREND INC.
P.O. BOX 860
HOWELL, MI   48844-0860

CHEMTRON CORPORATION

{A0074694.TXT}

35850 SCHNEIDER COURT
AVON, OH  44011

CHESSELL, VALERIE
165 COLLINS STREET
COLLINGWOOD, ON  L9Y 4L7
CANADA

CINTRON, JAIME
771 ROUTE 271
LIGONIER, PA  15658

CLAAR, DONALD R.
286 MAIN STREET
OSTERBURG, PA  16667

CLAGG, GREGORY
31 MAPLE STREET
SHELBY, OH  44875

CLARK CONTRACTORS, INC.
145 CLARK BLDG ROAD, SUITE 7
BEDFORD, PA  15522

CLARK, CRAIG W.
74 SEVENTH AVENUE
EVERETT, PA  15537

CLARK, DONNA J.
9965 LINCOLN HIGHWAY
EVERETT, PA  15537

CLARK, JESSE C.
190 SUNDANCE RD
BEDFORD, PA  15522

CLARK, JOHN A.
PO BOX 278
EAST FREEDOM, PA  16637

CLARK, SHEILA KAY
1618 POINT ROAD
BEDFORD, PA  15522

CLAYCOMB JR., MARVIN W.
114 UTAH ROAD
IMLER, PA  16655

CLAYCOMB-DIVELY, CINTHIA
927 HOMINY HILL RD.
OSTERBURG, PA  16667

CLAYTON ENGINEERING CO.
P.O. BOX 6649
WHEELING, WV  26003

CLINE, DIXIE

{A0074694.TXT}

```
BOX 37
NANKIN, OH  44848

CLITES, CLIFTON E.
48 WEST THIRD STREET
EVERETT, PA  15537

CLOUTIER, DONALD
75 HIGH STREET
COLLINGWOOD, ON  L9Y 4V4
CANADA

COBER, LAYNE E.
1072 OPPENHEIMER RD
BEDFORD, PA  15522

COE, BRYAN
15 WATTS CRES. #16
COLLINGWOOD, ON  L9Y 4S6
CANADA

COGAN, JAMES H.
175 CEMINARY STREET
BEDFORD, PA  15522

COLDFORM, INC.
105 NAPCO DR
TERRYVILLE, CT  06786

COLE PUBLISHING
P.O. BOX 220
THREE LAKES,, WI  54562-0220

COLE, DEBRAH
17 LESLIE ANN DRIVE
WASAGA BEACH, ON  L0L 2P0
CANADA

COLEMAN, JAMES D
301 EAST MAIN ST
SPENCER, OH  44275

COLLINGWOOD ACE CABS LTD
13 ONTARIO STREET
COLLINGWOOD, ON  L9Y 1M2
CANADA

COLLINGWOOD CONNECTION
C/O 21 PATERSON RD.
BARRIE, ON  L4N 7W6
CANADA

COLLINGWOOD HOME HARDWARE BLDG
HWY 124, SOUTH R.R. # 2
COLLINGWOOD, ON  L9Y 3Z1
CANADA
```

COMMERCE TECHNOLOGIES, INC.
PO BOX 33197
HARTFORD, CT  06150-3197

COMPUTER DISCOUNT WAREHOUSE
200 N. MILWAUKEE AVENUE
VERNON HILLS, IL  60061

CONGRESS FINANCIAL CORP.
150 S WACKER DRIVE
SUITE 2200
CHICAGO, IL  60606-4202

CONLEY, CLAUDIA
1465-B SR. 603
ASHLAND, OH  44805

CONOVER, JOHN S.
189 BJF MOBILE PK RD
BEDFORD, PA  15522

CONSTANTINO-LINDSEY, ROSANNA
204 BARCLAY STREET
BEDFORD, PA  15522

CONSUMER TESTING LABORATORIES
UNIT 703-704, 7 TH FLOOR RILEY HOUSE
88 LEI MUK ROAD
KWAI CHUNG, N.T.
HONG KONG

CONTAINER GRAPHICS CORPORATION
305 RYDER ROAD
TOLEDO, OH  43607

CONTRERAS, NORA
25 MARILYN MAE DR.
SPARKS, NV  89436

COOPER, RICHARD L.
192 WISCONSIN ROAD
OSTERBURG, PA  16667

CORAL CHEMICAL COMPANY
135 LE BARON STREET
WAUKEGAN, IL  60085

CORLE, DALLAS S.
532 ORCHARD ROAD
SCHELLSBURG, PA  15559

CORLE, HARRY D.
2185 FLEEGLE ROAD
BEDFORD, PA  15522

CORLE, TONY L.
2229 FLEEGLE ROAD

BEDFORD, PA  15522

CORNELL, ELWOOD E.
112 MOLE HOLE ROAD
EVERETT, PA  15537

CORNELL, MICHAEL A.
126 W. PENN STREET
BEDFORD, PA  15522

CORPAD
PO BOX 1492
MANSFIELD, OH  44901

COSTELLO, ANNALEE L
142 HERMAN ST.
NEW BALTIMORE, PA  15553

COTTER, JAMES E
1265 C.R. 1475
ASHLAND, OH  44805

COTTLE, DONALD E.
2941 UPPER SNAKE SPR
EVERETT, PA  15537

COULTIER, JUDY
28 MOBERLY ST
COLLINGWOOD, ON  L9Y 1R1
CANADA

COUNTRY CLUB OF ASHLAND
1333 CENTER STREET
MEMBER NUMBER 0162
ASHLAND, OH  44805

COURTESY BUILDING SERVICES,INC
2154 W. NORTHWEST HWY SUITE214
DALLAS, TX  75220

COX, BRYAN L.
272 DEFLOCK ROAD
OSTERBURG, PA  16667

COX, DONALD H.
2564 VALLEY ROAD
BEDFORD, PA  15522

CRAIG, PHILENE
134 MINNESOTA
RT. 4
ASHLAND, OH  44805

CRAWFORD & COMPANY
PO BOX 404325
ATLANTA, GA  30384-4325

{A0074694.TXT}

CRAWFORD, JIMMY D.
3699 BRUMBAUGH RD
NEW ENTERPRISE, PA  16664

CREDIT SUISSE FIRST BOSTON
ACCTING DEPT. ATTN:S. VISKOVIC
11 MADISON ST. - 9TH FLR.
NEW YORK, NY  10010

CREEDMORE, RICKY D.
271 RIDGEWOOD DR.
NEW PARIS, PA  15554

CREEL PAPER SUPPLY
PO BOX 190
DOTHAN, AL  36302

CRONEMILLER, WILLIAM W.
4025 BRUMBAUGH ROAD
NEW ENTERPRISE, PA  16664

CROSBY, ROBERT L.
1048 BLUE LAKES RD.
RENO, NV  89523

CROWN CREDIT COMPANY
115 N MAIN STREET
NEW BREMEN, OH  45869-0637

CROWN LIFT TRUCKS
2890 112TH STREET
GRAND PRAIRIE, TX  75050

CROYLE, JOSEPH W.
1990 WINDING RIDGE
EVERETT, PA  15537

CUGINI JR., ROGER D.
404 OAKWOOD DR.
BEDFORD, PA  15522

CULLIGAN
1801 VALLEYVIEW BLVD.
ALTOONA, PA  16602

CULLIGAN WATER
9500 N ROYAL LANE  SUITE 100
IRVING, TX  75063

CULLIGAN WATER CONDITION
PO BOX 1431
MANSFIELD, OH  44901

CUNLIFFE, JOANNE
R.R. #1
NOTTAWA, ON  L0M 1P0
CANADA

CUNNINGHAM, GEORGE W.
1598 MARKET STREET
SCHELLSBURG, PA  15559

CUNNINGHAM, PAULA C.
228 WEST PITT STREET
BEDFORD, PA  15522

CUNNINGHAM, ROBERTA A.
1598 MARKET STREET
SCHELLSBURG, PA  15559

CURLEW, NANCY
143 EIGHTH STREET
COLLINGWOOD, ON  L9Y 2C6
CANADA

CURRIE, DONALD
11-39TH STREET S.
WASAGA BEACH, ON  L0L 2P0
CANADA

CUSHMAN & WAKEFIELD, INC.
ASSET SERVICES
WALL STREET PLAZA
NEW YORK, NY  10005

CUSTER, THOMAS H.
151 WOODSIDE ST.
FRIENDSHIP VILLAGE
BEDFORD, PA  15522

CUSTOM COILS
51305 CARMEL ACHOR RD.
NEGLEY, OH  44441

CUSTOM OFFICE SUPPLY INC
341 SOUTH WELLS AVE.
RENO, NV  89502

CUSTOM PLASTICS
1305 WEST BROOKS STREET
ONTARIO, CA  91762-3612

CUTLIP, DAVID
634 SANDUSKY
ASHLAND, OH  44805

D & M FARM & HOME SUPPLY
6212 LINCOLN HIGHWAY
BEDFORD, PA  15522

D & S CREATIVE COMMUNICATIONS
140 PARK AVENUE EAST
MANSFIELD, OH  44902-0876

DAGUE, SHIRLEY
P.O. BOX 85
JEROMESVILLE, OH  44840

DALE, PAULINE
75 PEEL ST.
COLLINGWOOD, ON  L9Y 3V7
CANADA

DALLAS TECH TOOLS
688 TWP RD #1600
ASHLAND, OH  44805

DALLCO INDUSTRIES, INC.
P.O. BOX 2727
YORK, PA  17405-2727

DANA COMMERCIAL CREDIT CORP.
INDUSTRIAL EQUIPMENT GROUP
TOLEDO, OH  43607

DANIEL, DEAN
434 E. 9TH STREET
ASHLAND, OH  44805

DASHER, KEITH A.
1808 WOODBURY PIKE
LOYSBURG, PA  16659

DASHER, TRISH M.
1808 WOODBURY PIKE
LOYSBURG, PA  16659

DATA GRAPHICS
3800 PROGRESS BLVD
MOUNT DORA, FL  32757

DAUGHERTY, HARRY E
966 ADAMS RUN RD
BEDFORD, PA  15522

DAVID J. WILSON & ASSOC., LLC
121 N. MARKET STREET
WOOSTER, OH  44691

DAVIS, CLARENCE L.
369 SLOANS HOLLOW
BEDFORD, PA  15522

DAVIS, ERNEST S.
1409 LOVELY ROAD
ALUM BANK, PA  15521

DAWSON, PAULA L
2189 MADLEY HOLLOW R
BUFFALO MILLS, PA  15534

{A0074694.TXT}

DE LAGE LANDEN FINANCIAL SERV.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

DEALS CLEANING SERVICE
749 E. 7TH STREET
ASHLAND, OH  44805

DEATON, HELEN
1253 CR 1356 RD 1
ASHLAND, OH  44805

DEFFIBAUGH, DONALD B.
PO BOX 375
CLAYSBURG, PA  16625

DEFFIBAUGH, TIMOTHY A.
1449 N IMLER VALLEY
IMLER, PA  16655

DEFIBAUGH, DIXIE L.
7382 LINCOLN HIGHWAY
BEDFORD, PA  15522

DELCO CORPORATION
3300 MASSILLON ROAD
AKRON, OH  44312

DELL
ONE DELL WAY
ROUND ROCK, TX  78682

DELOACH, LATOYA
480 FLEMING FALLS RD
MANSFIELD, OH  44905

DEMPSTER, DWAYNE
341-7TH STREET
COLLINGWOOD, ON  L9Y 2B4
CANADA

DENNEY, BRIAN
29-70TH STREET N
WASAGA BEACH, ON  L0L 2P0
CANADA

DENNISON, MATTHEW B.
95 COUNTY ROAD 700
WEST SALEM, OH  44287

DENNISON, ROGER G.
PO BOX 114
HYNDMAN, PA  15545

DETWILER, GEORGE A.
4147 CHURCHVIEW RD
NEW ENTERPRISE, PA  16664

{A0074594.TXT}

DEVENNEY, HELEN
107 TR 810, LOT 17
WEST SALEM, OH  44287

DI CAMILLO, PETER
138-7TH STREET
COLLINGWOOD, ON  L9Y 2A9
CANADA

DIAGRAPH CORP
1 MISSOURI RESEARCH PARK DR., DOCK #3
ST. CHARLES, MO  63304

DIEHL, ILA JANE
242 INDIAN SPRINGS
HOPEWELL, PA  16650

DIEHL, JOEL L.
149 SPRING LANE
EVERETT, PA  15537

DIEHL, THOMAS A
118 PINE ST
SCHELLSBURG, PA  15559

DIRECT AIR DISTRIBUTING CORP
11150 BUICE ROAD
ALPHARETTA, GA  30022

DISNEY CONSUMER PRODUCTS
500 S. BUENA VISTA ST.
BURBANK, CA  91521

DISNEY ENTERPRISE, INC.
500 S. BURNA VISTA
BURBANK, CA  91521

DISNEY ENTERPRISE, INC.
10000 WEST TEMPLE, GROUND LEVEL
LOS ANGELES, CA  90012

DISNEY ENTERPRISES, INC.
% BK OF AMERICA-FILE 55988
1000 W. TEMPLE ST.
LOS ANGELES, CA  90012

DISNEY ENTERPRISES-LILO
500 SOUTH BUENA VISTA STREET
BURBANK, CA  91521

DIVELY, MICHAEL D.
RD 2 BOX 1074A
CLAYSBURG, PA  16625

D-M-E COMPANY
29111 STEPHENSON HIGHWAY

MADISON HEIGHTS, MI   48071

DOWIATT, JEFFREY W
1219 TWP RD 1433
ASHLAND, OH   44805

DOWNEY, SCOTT
R.R. #2
CREEMORE, ON   L0M 1G0
CANADA

DOWNEY, WILLARD C.
116 SEVENTH AVENUE
NEW PARIS, PA   15554

DOYLES FLOWER SHOP
400 SOUTH RICHARD STREET
BEDFORD, PA   15522

D-R SERVICES INC.
816 CLARK STREET
ASHLAND, OH   44805

DRAIN WIZARD
531 EDGEHILL
ASHLAND, OH   44805

DROSSBACH, LLC
PO BOX 823
AURORA, OH   44202

DRUGAN, DONALD
525 VINE STREET
ASHLAND, OH   44805

DUBE, ALAIN
383 MARINERS WAY
COLLINGWOOD, ON   L9Y 4T9
CANADA

DUDLEY, DIANA
606 WEST 17TH STREET
ASHLAND, OH   44805

DUMIN, LEONARD A.
456 RIDGEWOOD DR.
NEW PARIS, PA   15554

DUMPERT, PATRICK J.
750 CUMBERLAND RD.
BEDFORD, PA   15522

DUNCAN DISPOSAL
1220 DOWDY FERRY RD.
HUTCHINS, TX   75141

DURAN, JUAN

{A0074694.TXT}

320 NOMAD CIRCLE
KINSEY, AL  36303

DURNAL, STEVEN C.
179 OLD FARM LANE
MANNS CHOICE, PA  15550

DWIRE SR., JOSEPH C.
PO BOX 544
HYNDMAN, PA  15545

E.L. STONE COMPANY INC.
2998 EASTERN ROAD
BARBERTON, OH  44203-9412

EARLEY JR., DONALD E.
1584 BRIAR VALLEY RD
BEDFORD, PA  15522

EDICT SYSTEMS
2680 INDIAN RIPPLE ROAD
DAYTON, OH  45440-3605

EDWARDS MEDICAL SUPPLY INC
495 WOODCREEK DRIVE
BOLINGBROOK, IL  60440

EICHELBERGER, ANGELA
695 BARCLAY DRIVE
BEDFORD, PA  15522

ELECTRIC MOTOR & SUPPLY,INC.
P.O. BOX 152
ALTOONA, PA  16603

ELYRIA SPRING & SPECIALTY LLC
123 ELBE STREET
ELYRIA, OH  44036

EMED COMPANY INC.
P.O. BOX 369
BUFFALO, NY  14240-0369

EMERICK, DEAN R.
PO BOX 233
HYNDMAN, PA  15545

EMRICK, ANNA M.
6683 CORTLAND RD
ALUM BANK, PA  15521

ENGBERT, RICHARD B.
2156 CORTLAND ROAD
SCHELLSBURG, PA  15559

ENVIRONMENTAL COORDINATION
SERVICES & RECYCLING

{A0074694.TXT}

3237 HIGHWAY 19
COCHRANTON, PA  16314

EQUIPCO
DIVISION PHILLIPS CORP.
1889 MAYVIEW RD.
BRIDGEVILLE, PA  15017

EQUISTAR CHEMICALS, LP
1 HOUSTON CENTER,
SUITE 1600
HOUSTON, TX  77252-2583

ERNST & YOUNG, LLP
SEARS TOWER
233 SO. WACKER DRIVE
CHICAGO, IL  60606-6301

ERO CANADA, INC
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60008

ERO INCORPORATED
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60005

ERO INDUSTRIES, INC
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60006

ESTRADA, CARMEN
2365 PAULINE AVE.
SPARKS, NV  89431

EVANS, BROCK D.
121 EVANS ROAD
NEW PARIS, PA  15554

EXEL GLOBAL LOGISTICS INC.
21500 AEROSPACE PARKWAY
CLEVELAND, OH  44142

EXEL NORTH AMERICAN LOGISTICS
PO BOX 847188
DALLAS, TX  75284-7188

FAIT, RUSSELL G.
10325 HYNDMAN ROAD
MANNS CHOICE, PA  15550

FARNESS, WAYNE
BOX 476
COLLINGWOOD, ON  L9Y 3Z3
CANADA

{A0074694.TXT}

FARO SERVICES INC.
3275 ALUM CREEK DRIVE
COLUMBUS, OH  43207

FARR, MICHAEL
199 TR 1031
NOVA, OH  44859

FASTENAL COMPANY
5416 6TH AVENUE
ALTOONA, PA  16602

FASTENATION, INC.
245 FOURTH STREET / BLDG #2
PASSAIC, NJ  07055

FASTENERS FOR RETAIL
28900 FOUNTAIN PARKWAY
SOLON, OH  44139

FEDERAL EXPRESS
DEPT. A
MEMPHIS, TN  38101-1140

FEDERAL EXPRESS CANADA LTD.
P.O. BOX 4626
TORONTO, ON  M5W 5B4
CANADA

FEDEX
3965 AIRWAY
MEMPHIS, TN  38116

FEDEX GROUND, INC.
P.O. BOX 360911
PITTSBURGH, PA  15250-6911

FENTON, ROBERT J.
1441 BUCHAN DR.
TRAVERSE CITY, MI  49686

FERGUSON, ANDREA R.
136 APPLE AVENUE
BEDFORD, PA  15522

FERGUSON, LARRY G.
1060 HARRISON RD
SCHELLSBURG, PA  15559

FERGUSON, RONALD E.
148 FERGUSON ROAD
SCHELLSBURG, PA  15559

FERRELLGAS
762 B US 250
ASHLAND, OH  44805

{A0074694.TXT}

FERRILL, LEWIS
19 PORT ROYAL TRAIL
WASAGA BEACH, ON  L0L 2P0
CANADA

FERRIS, KENNETH
BOX 25
SINGHAMPTON, ON  N0C 1M0
CANADA

FERTH, ANITA
810 RIVER ROAD EAST
WASAGA BEACH, ON  L0L 2P0
CANADA

FETSKO, ERIC J.
955 MILLER FARM ROAD
NEW PARIS, PA  15554

FETTER, LARRY E.
2625 BRIAR VALLEY RD
BEDFORD, PA  15522

FILIBECK, LORI
417 CR 1302
POLK, OH  44866

FILTER FAB MFG. CORP.
3709 GREENGARDEN RD.
ALIQUIPPA, PA  15001

FINNEGAN, GARY A.
1165 N IMLER VALLEY
IMLER, PA  16655

FINNIGAN, DIANNA
212 A ONTARIO ST.
BOX 893
STAYNER, ON  L0M 1S0
CANADA

FIRELANDS PACKAGING
1515 MILAN AVE.
SANDUSKY, OH  44870

FIRESTONE SHEET METAL, INC.
949 S. BROADWAY STREET
SALEM, OH  44460

FISHER, CHARLIE
490 VONHOF BLVD.
MANSFIELD, OH  44905

FISHER, DAVID
200 DEARBORN BLVD
WATERLOO, ON  N2J 4Y3

CANADA

FISHER, ROBERT
PO BOX 21
178 RESTHOME RD
MANNS CHOICE, PA  15550

FISHER, RODNEY G.
736 GREEN LANE
BEDFORD, PA  15522

FITZCHARLES, CHRISTOPHER
826 SANDUSKY STREET
ASHLAND, OH  44805

FLEEGLE, KRISTY L.
1628 DUNNINGS CRK RD
NEW PARIS, PA  15554

FLEEGLE, SUSAN D.
123 LOCUST STREET
PO BOX 335
HYNDMAN, PA  15545

FLEMING, DAVID
104 1/2 E. 3RD ST.
ASHLAND, OH  44805

FLIGER, PATRICIA A.
712 CO. RD. 2404
LOUDONVILLE, OH  44842

FLORES, BLANCA
320 NOMAD CIRCLE
KINSEY, AL  36303

FLORES, GUADALUPE
2600 DENTON ROAD
APT. 161
DOTHAN, AL  36303

FLUIDRAULICS, INC.
9150 MARSHALL ROAD
CRANBERRY TWP, PA  16066-2998

FLYNN BURNER CORP.
12550 LAKE AVE., SUITE 1703
LAKEWOOD, OH  44107

FOOR, MICHAEL L.
PO BOX 131
EVERETT, PA  15537

FOOR, VICKIE S.
#6 VICKIE BLVD.
BEDFCRD, PA  15522

FORD, RONALD K.
2090 CUMBERLAND RD
BEDFORD, PA  15522

FORD, TERESA A
9921 BLACK VALLEY RD
EVERETT, PA  15537

FOREMAN, JAMES
PO BOX 413
BEDFORD, PA  15522

FOX, DEBORAH L
PO BOX 283
MARTINSBURG, PA  16662

FOX, SHIRLEY
20 HULST DR.
BRADFORD, ON  L3Z 2T2
CANADA

FRANK, JACK
326 CO. RD. 1302
POLK, OH  44866

FRANKLIN COVEY CO.
2200 WEST PARKWAY BLVD
SALT LAKE CITY, UT  84119-2331

FRIENDLY WHOLESALE
655 CUSHMAN ST
WOOSTER, OH  44691

FRISBY, KENNETH C.
134 ETLER DRIVE
CRESTLINE, OH  44827

FROIDEVAUX AMERICA
1278 RUE DE SAINT-JOVITE
MONT. TREMBLANT, QUEBEC  J8E 3J9
CANADA

FULK, MELINDA S
1125 SMITH ROAD
ASHLAND, OH  44805

FUNK, TAMMIE
1095 TR. 1136
ASHLAND, OH  44805

FYFE, MARJORIE D.
521 RED OAK ROAD
NEW PARIS, PA  15554

G. E. CAPITAL CORPORATION
1787 SENTRY PARKWAY WEST
BLUE BELL, PA  19422

GAINES, TERESA
2362 TR 707
LOUDONVILLE, OH  44842

GARBER, MICHAEL
136 W. 11TH STREET
ASHLAND, OH  44805

GARBER, WILLIAM
507 W. 10TH ST.
APT. B
ASHLAND, OH  44805

GARDNER, LORIE A.
169 E GRASSHOPPER RD
NEW PARIS, PA  15554

GARY CAPLAN, INC.
4400 COLDWATER CANYON AVENUE
STUDIO CITY, CA  91604

GAST, LINDA
140 RONALD AVE
ASHLAND, OH  44805

GAST, ZEDDY
140 RONALD AVE.
ASHLAND, OH  44805

GE BETZ CUSTOMER CARE CENTER
4636 SOMERTON ROAD
TREVOSE, PA  19053-6783

GE PANAMETRICS
48 WOERD AVENUE
WALTHAM, MA  2154

GENERAL BINDING CORPORATION
P.O. BOX 71361
CHICAGO, IL  60694-1361

GENERAL POLYMERS
5200 BLAZER PARKWAY DS-2
DUBLIN, OH  43017

GENERAL POLYMERS
P.O. BOX 07958
COLUMBUS, OH  43207

GEORGIAN HOSE & EQUIPMENT LTD
100 MOUNTAIN ROAD
COLLINGWOOD, ON  L9Y 3Z9
CANADA

GEORGIAN STAFFING SERVICES
50 HUME STREET

COLLINGWOOD, ON  L9Y 1V2
CANADA

GERRARD OVALSTRAPPING
735 OVAL COURT
BURLINGTON, ON  L7L 6A9
CANADA

GIACOMELLI, MARK
108 CROSSAN CRT.
TOWN OF THE BLUE MOUNTAIN, ON  L9Y 3Z2
CANADA

GIBSON, LARRY
8 ALMA STREET
COLLINGWOOD, ON  L9Y 4N3
CANADA

GINGERY, VICTORIA A
1677 TR 1043
ASHLAND, OH  44805

GODINES, ELBA
906 WOODLAWN
DALLAS, TX  75208

GOETZ, CANDICE S
592 ARLINGTON AVE.
MANSFIELD, OH  44903

GOLCHUK, STEVE
88 NOBLE STREET
MEAFORD, ON  N4L 1M8
CANADA

GOMEZ, TAMALA
18 JEFFREY AVENUE
SHELBY, OH  44875

GRABILL II, CRAIG H.
199A WOLFSBURG ROAD
BEDFORD, PA  15522

GRABILL JR., HOWARD L.
335 N IMLER VALLEY
IMLER, PA  16655

GRABILL, CRAIG H.
339 N IMLER VALLEY R
IMLER, PA  16655

GRACEBA TOTAL
COMMUNICATIONS, INC.
ASHFORD, AL  36312

GRAHAM ENGINEERING
1203 EDEN ROAD

YORK, PA  17402-0673

GRAINGER
900 PACKER WAY
SPARKS, NV  89431

GRAINGER, W.W. INC.
1040 NATIONAL PARKWAY
MANSFIELD, OH  44906-1909

GRAY III, LLOYD
308 VESPER STREET
ASHLAND, OH  44805

GRAY, MARLENE
1838 MITCHENER ROAD
SHELBY, OH  44875

GRAYBAR ELECTRIC CO.
2139 STUMBO ROAD
MANSFIELD, OH  44906

GREAT AMERICAN INSURANCE CO
500 LANIDEX PLAZA
PARSIPPANY, NJ  07054-2712

GREAT LAKES CUSTOMS BROKERAGE
P.O. BOX 386
LEWISTON, NY  14092 0386

GREAT LAKES MARKING SYSTEMS
6909 ENGLE ROAD #8
MIDDLEBURG HEIGHTS, OH  44130

GREEN, DAVID
99 GLEN ETON
WASAGA BEACH, ON  L0L 2P0
CANADA

GREENWALD, MARK E.
1038 N RAILROAD ST
EVERETT, PA  15537

GREISE, DANNEY E.
545 S JULIANA STREET
BEDFORD, PA  15522

GREISE, FAY L.
1209 ORCHARD HOLLOW
MANNS CHOICE, PA  15550

GRI  4/F GRANDMARK CENTRE
10 GRANVILLE ROAD
KOWLOON, HONG KONG

GRIFFITH, RANDY P.
779 HARRISON ROAD

SCHELLSBURG, PA  15559

GRIMES, MICHAEL
334 S. MAIN STREET
APT C
MANSFIELD, OH  44902

GRIMES, SCOTT E.
901 LOWER SNAKE SPG
EVERETT, PA  15537

GRIMES, STEVEN L.
828 LOWER SNAKE SPG
EVERETT, PA  15537

GROVE, DENNIS C
7383 CLEAR RIDGE RD.
CLEARVILLE, PA  15535

H & P PRODUCTS
512 W. GORGAS STREET
LOUISVILLE, OH  44641-3912

H. PAULIN & CO. LIMITED
55 MILNE AVENUE
SCARBOROUGH, ON  M1L 4N3
CANADA

H.T.I. INC
500 W. WILSON BRIDGE ROAD, SUITE 105
WORTHINGTON, OH  43085

HABINYAK, GARY W.
155 HABBY ROAD
SCHELLSBURG, PA  15559

HACH COMPANY
P.O. BOX 6082
LOVELAND, CO  80539-0608

HALL, DONALD J.
464 MOUNTAIN VIEW DR
SCHELLSBURG, PA  15559

HALL, KENNY
454 OAK STREET
APT #11
COLLINGWOOD, ON  L9Y 2Y9
CANADA

HALL, MERTIS
2611 BASIN AVENUE
DOTHAN, AL  36303

HAMILTON, SARA K.
602 E PENN STREET
BEDFORD, PA  15522

{A0074694.TXT}

HAMMER, LEON R.
PO BOX 43
SCHELLSBURG, PA  15559

HAMMOND, JEFF
312 SEVENTH STREET
COLLINGWOOD, ON  L9Y 2B3
CANADA

HAMPTON CONTROLS
WENDEL ROAD
WENDEL, PA  15691

HAMPTON CONTROLS, INC
P.O. BOX 187
WENDEL, PA  15691

HANDWORK, DENNIS J
181 BELLES RD.
ALUM BANK, PA  15521

HANSON, JEANNIE
35 ALMA STREET
COLLINGWOOD, ON  L9Y 4K9
CANADA

HARCLERODE, NANCY K
2256 DIEHL RD.
BEDFORD, PA  15522

HARDY, EDWIN
843 OHIO ST.
ASHLAND, OH  44805

HARKLEROAD, DAVID J.
125 LEMIC DRIVE
NEW PARIS, PA  15554

HARPER, SCOTT
2 HAMILTON STREET
COLLINGWOOD, ON  L9Y 2A1
CANADA

HARPER, TAMMY
63 21ST STREET NORTH
WASAGA BEACH, ON  L0L 2P0
CANADA

HARRIS WELDING & MACHINE CO.
260 E. THIRD STREET
ASHLAND, OH  44805

HARRIS, TONI
1374A SR 603
ASHLAND, OH  44805

{A0074694.TXT}

HARTMAN INDEPENDENT CO.
P.O. BOX 618
LAWRENCE, PA  15055

HASBRO
1027 NEWPORT AVENUE
PAWTUCKET, RI  02862

HATHAWAY, WAYNE
460 US RT. 250E
ASHLAND, OH  44805

HAWKINS, KAREN
7519 COUNTY ROAD 91
STAYNER, ON  L0M 1S0
CANADA

HAWKINS, LEONARD
7519 COUNTY ROAD 91
STAYNER, ON  L0M 1S0
CANADA

HAYNES, LINDA
P.O. BOX 155
JEROMESVILLE, OH  44840

HECHLER, REO M.
429 MAIN STREET
OSTERBURG, PA  16667

HEIDECKER, DONALD J
1336 WALKER AVE. E.
MANSFIELD, OH  44905

HEINO, MARI
357 FERNDALE DRIVE SOUTH
BARRIE, ON  L4N 9Y6
CANADA

HEISTER, EUGENE C.
194 RIDGE ROAD
HOPEWELL, PA  16650

HEMING, FRED D
597 ORCHARD RD
SCHELLSBURG, PA  15559

HEMING, STEPHEN P.
17 S. JUNIATA STREET
EVERETT, PA  15537

HEMLOCK HILL LANDSCAPING
262 HEMLOCK HILLS ROAD
NEW PARIS, PA  15554

HENDERSHOT, MARY L.
2039 WEST STREET

EVERETT, PA  15537

HENDERSON, TIMMY N.
1697 MARKET STREET
SCHELLSBURG, PA  15559

HENKEL ADHESIVES
1345 GASKET DRIVE
ELGIN, IL  60120

HENRY, PATRICIA A.
520 W PITT ST APT 2
BEDFORD, PA  15522

HERLINE, STANFORD R.
210 GUN CLUB ROAD
CLAYSBURG, PA  16625

HERREMAN, NITA P
3000 INDIAN WOOD RD
WILMETTE, IL  60091

HERSHBERGER, JAMES A.
147 FILLO LANE
BEDFORD, PA  15522

HERSHBERGER, KENNETH C.
516 ADAMS RUN ROAD
BEDFORD, PA  15522

HERSHBERGER, MICHAEL L.
229  SPRING HOPE RD
SCHELLSBURG, PA  15559

HICKSON, LARRY
96 PINECREST AVENUE
WASAGA BEACH, ON  L0L 2P0
CANADA

HIGHMARK BLUE SHIELD
120 FIFTH AVENUE, SUITE 1033
PITTSBURGH, PA  15222-3099

HIGHMARK CASUALTY INSURANCE CO
FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH, PA  15222-3099

HILL, JAMES
303 SEVENTH STREET
COLLINGWOOD, ON  L9Y 2B2
CANADA

HILLEGASS, PALMER M.
C/O DAVE HILLEGASS
1193 HOG FARM ROAD
OSTERBURG, PA  16667

{A0074694.TXT}

HILLMAN PRECISION INC.
462 E. 9TH ST.  SUITE 1
ASHLAND, OH  44805

HINKSON, BRENDA
159 CLARE RD.
MANSFIELD, OH  44906

HITE CO.
P.O. BOX 1807
ALTOONA, PA  16603

HOCHBERG, SETH
101 SALADO COURT
APT. #207
SCHAUMBURG, IL  60195

HODES KEATING & PILON
39 SOUTH LA SALLE ST., SUITE 1020
CHICAGO, IL  60603-1731

HOEL, MARY-ANN
178 GOLF COURSE RD
WASAGA BEACH, ON  L0L 2P0
CANADA

HOGG, FRANCES
491A  MAPLE STREET
COLLINGWOOD, ON  L9Y 2S4
CANADA

HOGG, KATHLEEN
248 SIMCOE STREET
COLLINGWOOD, ON  L9Y 1J3
CANADA

HOLLER, CARL R
179 OLD FARM LANE
MANNS CHOICE, PA  15550

HORNER, ALBERT
247 US RT. 250
RT. 1
JEROMESVILLE, OH  44840

HOUSEWORTH, CATHY J.
835 TEABERRY ROAD
BEDFORD, PA  15522

HOWIE, KAREN
6 GRIFFIN ROAD
COLLINGWOOD, ON  L9Y 4B8
CANADA

HOWSARE, DONALD R.
357 SUNNYSIDE ROAD

{A0074694.TXT}

BEDFORD, PA  155228604

HOWSARE, DONALD W.
4498 QUAKER VALLEY
ALUM BANK, PA  15521

HOWSARE, ROBERT H.
432 S. RICHARD ST
BEDFORD, PA  15522

HUFF, LAWRENCE
12810 IOKA DRIVE
CUMBERLAND, MD  21502

HUGHES, ROBERT B.
127 CLEVELAND ST
HYNDMAN, PA  15545

HULL, BRUCE A.
223 BLACK BEAR LANE
OSTERBURG, PA  16667

HUNTER, MARG
25 ELGIN ST., APT. "A"
COLLINGWOOD, ON  L9Y 3L6
CANADA

HUNTSMAN, SAMUEL C.
437 BEEGLE ROAD
BEDFORD, PA  15522

HURONIA AUTO WRECKERS
R.R. #2
COLLINGWOOD, ON  L9Y 3Z1
CANADA

HURST, BOB
16 GRIFFIN RD.
COLLINGWOOD, ON  L9Y 4B8
CANADA

HYSTER CAPITAL
PO BOX 78155
PHOENIX, AZ  85062-8155

HZW ENVIRONMENTAL CONSULTANTS
6105 HEISLEY ROAD
MENTOR, OH  44060

ICKES, TONIA K
1662 TULLS HILL RD
BEDFORD, PA  15522

ICO POLYMERS
4404 EUC LID AVE.
EAST CHICAGO, IN  46312

{A0074694.TXT}