UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In Re: | ) | |
| | ) | Case No. 04-38543 |
| HEDSTROM CORPORATION, | ) | Jointly Administered |
| et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |
| | ) | |

**AFFIDAVIT OF SERVICE**

I, Teresa A. Ellis, certify under penalty of perjury that:

1. I am of legal age and I am not a party to this action

2. I am a member of TAE Services LLC, at P.O. Box 580387, Pleasant Prairie, WI, Noticing and Claims Agent for the above captioned Debtors.

3. On January 6, 2005 I caused copies of :

   -the Notice of Final Hearing on Motion for Entry of an Order Authorizing Debtors to Use Cash Collateral

   to be inserted in first class, postage pre-paid and pre-addressed envelopes and delivered to the U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A.  A Copy of the served document listed above is attached hereto as Exhibit B.

Dated: January 6, 2005

_Teresa A. Ellis_
Teresa A. Ellis

EXHIBIT A
SERVICE LIST

Case 04-38543 Doc 294 Filed 01/24/05 Entered 01/24/05 09:56:31 Desc Main
Document Page 3 of 58

Service List

Notice of Hearing on Final Order Authorizing Debtor's Use of Cash Collateral

Page 1 of 54

Debtor: Hedstrom Et Al

Case No.: 04-38543

2042788 ONTARIO LTD
C/O CAPO SGRO DILENA HEMSORTH
ATTN FRANK C SGRO
7050 WESTERN RD
WOODBRIDGE ONTARIO L4L 8G7
CANADA

A C NIELSEN
P.O. BOX 4598
TORONTO ONTARIO M5W 4Y3
CANADA

ABC NETTING
27 EDVAC DRIVE
BRAMPTON ONTARIO L6S 5X8
CANADA

ACCU-TRANSLATION SERVICES LTD
5100 S SERVICE RD
BURLINGTON ONTARIO L7L 6A5
CANADA

ACE PROPANE
23 STEWART RD.
COLLINGWOOD ON L9Y 4M7
CANADA

ADAIR, DEALICE
460 ONTARIO STREET APT #401
COLLINGWOOD ON L9Y 4E5
CANADA

AIR LIQUIDE CANADA INC.
1700 STEELES AVE. EAST
BRAMALEA ON L6T 1A6
CANADA

ALLEN, CYNTHIA
70 TELFER RD.
COLLINGWOOD ON L9Y 4S2
CANADA

ALLEN, RICHARD
BOX 461
338 MAIN ST
STAYNER ON L0M 1S0
CANADA

AMBROSE, ANGIE
11B CHALMERS STREEET S
CAMBRIDGE ONTARIO N1R 5H9
CANADA

AMBROSE, DALE
100 CRAWFORD CRESCENT
CAMBRIDGE ONTARIO N1T 1X6
CANADA

ARMID MARKETING SERVICES
2355 DERRY ROAD EAST
MISSISSAUGA ONTARIO L5S 1V6
CANADA

B & M MACHINE
188 SUNNIDALE ROAD
WASAGA BEACH ON L0L 2P0
CANADA

BACHNER, BILL
32 PEARSON STREET
MEAFORD ON N4L 1K7
CANADA

BAGSHAW, FRED
226 MCNAB STREET
DUNDAS ON L9H 2K1
CANADA

BAKER, DANIEL
P.O. BOX 1579
STAYNER ON L0M 1S0
CANADA

BALASURIYA, IROSHA
87 DILLON DR.
COLLINGWOOD ON L9Y 4S4
CANADA

BARBARA BURTON
5159 THORNBURN DRIVE
BURLINGTON ONTARIO L7L 6K9
CANADA

BARRY CORDAGE LTD
6110 BOUL. DES GRANDES-PRAIRES
MONTREAL QUEBEC H1P 1A2
CANADA

BAYSIDE DISTRIBUTING
395 HUME STREET
COLLINGWOOD ON L9Y 1W7
CANADA

BELAIR DIRECT
5775 YONGE STREET
SUITE 1700
NORTH YORK ONTARIO M2M 4J1
CANADA

BELL, DANI
11 ELM DRIVE
WASAGA BEACH ON L0L 2P0
CANADA

BENNETT, GORDON
24 ST. PAUL ST., #B
COLLINGWOOD ON L9Y 3N9
CANADA

BLACKBURN, SYLVIA
144 BIRCH STREET
COLLINGWOOD ON L9Y 2V3
CANADA

BOCKUS, JOHN WILLIAM
35 DUNCAN ST.
COLLINGWOOD ON L9Y 3N1
CANADA

BODNAR, LISA
21 GIBBARD CRESCENT
COLLINGWOOD ON L9Y 2B9
CANADA

BOOTH, GEORGE
14 MCALLISTER LANE N
R.R. #2
COLLINGWOOD ON L9Y 3Z1
CANADA

BORLAND, BRENDA
76 60TH STREET SOUTH
WASAGA BEACH ON L0L 2P0
CANADA

BOUCHER GLASS & MIRROR
291 PRETTY RIVER PKWY
COLLINGWOOD ON L9Y 4J3
CANADA

BOYER, SHERRY
63 LOWELL STREET N
CAMBRIDGE ONTARIO N1R 5E2
CANADA

Service List
Page 2 of 54
Case 04-38543  Doc 294  Filed 01/24/05  Entered 01/24/05 09:56:01  Desc Main
Debtor: Hedstrom Et Al
Document      Page 4 of 58
Case No.: 04-38543

BRAND, ROBERT
34 BRAESIDE ST.
R.R.#2, BOX 2142
COLLINGWOOD ON L9Y 3Z1
CANADA

BROWN, ERNEST
R.R. #3
P.O. BOX 3009
COLLINGWOOD ON L9Y 3Z2
CANADA

BROWN, JANE
1864 PUCCINI DR. #3
WASAGA BEACH ON L0L 2P0
CANADA

BROWN, MARILYN
R.R. #1
STAYNER ON L0M 1S0
CANADA

BROWN, WILLIAM
1864 PUCCINI DR., #3
WASAGA BEACH ON L0L 2P0
CANADA

BROWNE, LORRAINE
35 DILLON DRIVE
COLLINGWOOD ON L9Y 4S5
CANADA

BRUCE MUNICIPAL TELEPHONE
P.O. BOX 80
TIVERTON ON N0G 2T0
CANADA

BRYDON, LESLEY
2-53 COLLINGWOOD ST
MEAFORD ON N4L 1N5
CANADA

BUCKLAND, LEN
79 AFRED ST.
PO BOX 172
THORNBURY ON N0H 2P0
CANADA

BURGESS, LEN
R. R. #3
DUNDALK ON N0C 1B0
CANADA

BURNES, WAVELL
5 WHIPPS CRT
COLLINGWOOD ON L9Y 4B7
CANADA

CADDO, PAUL
580 SIMCOE ST
COLLINGWOOD ON L9Y 5J5
CANADA

CANADA CUSTOMS & REVENUE AGCY
SUMMERSIDE TAX CENTRE
SUMMERSIDE PE C1N 6A2
CANADA

CANADIAN BEARINGS LTD
1401 COURTNEPARK DR. E.
MISSISSAUGA ON L5T 2E4
CANADA

CATTANACH HINDSON SUTTON
52 MAIN STREET MARKHAM NORTH
MARKHAM ON L3P 1X5
CANADA

CHANDLER, STEPHEN
65 GEORGIAN GLENN DR
WASAGA BEACH ON L0L 2P0
CANADA

CHAUDET, GILLES
120 ELM ST. #203
COLLINGWOOD ON L9Y 4E6
CANADA

CHESSELL, VALERIE
165 COLLINS STREET
COLLINGWOOD ON L9Y 4L7
CANADA

CINAR CORPORATION
1055 BOUL.
MONTREAL QUEBEC H2L 4S5
CANADA

CINAR LICENSING
1055 BOUL. RENE-LEVEQUE
MONTREAL QUEBEC H2L 4S5
CANADA

CLOUTIER, DONALD
75 HIGH STREET
COLLINGWOOD ON L9Y 4V4
CANADA

COE, BRYAN
15 WATTS CRES. #16
COLLINGWOOD ON L9Y 4S6
CANADA

COLE, DEBRAH
17 LESLIE ANN DRIVE
WASAGA BEACH ON L0L 2P0
CANADA

COLLINGWOOD ACE CABS LTD
13 ONTARIO STREET
COLLINGWOOD ON L9Y 1M2
CANADA

COLLINGWOOD CONNECTION
C/O 21 PATERSON RD.
BARRIE ON L4N 7W6
CANADA

COLLINGWOOD HOME HARDWARE BLDG
HWY 124, SOUTH R.R. # 2
COLLINGWOOD ON L9Y 3Z1
CANADA

COULTIER, JUDY
28 MOBERLY ST
COLLINGWOOD ON L9Y 1R1
CANADA

CUNLIFFE, JOANNE
R.R. #1
NOTTAWA ON L0M 1P0
CANADA

CURLEW, NANCY
143 EIGHTH STREET
COLLINGWOOD ON L9Y 2C6
CANADA

CURRIE, DONALD
11-39TH STREET S.
WASAGA BEACH ON L0L 2P0
CANADA

Service List
Page 3 of 54.
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:01   Desc Main
Notice of Final Hearing on Debtor's Motion for Order Authorizing Debtors to Obtain General
Debtor:  Hedstrom Et Al                                    Document      Page 5 of 58
Case No.: 04-38543

DALE, PAULINE
75 PEEL ST.
COLLINGWOOD  ON  L9Y 3V7
CANADA

DEMPSTER, DWAYNE
341-7TH STREET
COLLINGWOOD  ON  L9Y 2B4
CANADA

DENNEY, BRIAN
29-70TH STREET N
WASAGA BEACH  ON  L0L 2P0
CANADA

DHL WORLDWIDE EXPRESS
DHL CUSTOMS BRKERAGE LTD.
MISSISSAUGA  ONTARIO  L4V 1E1
CANADA

DI CAMILLO, PETER
138-7TH STREET
COLLINGWOOD  ON  L9Y 2A9
CANADA

DOWNEY, SCOTT
R.R. #2
CREEMORE  ON  L0M 1G0
CANADA

DUBE, ALAIN
383 MARINERS WAY
COLLINGWOOD  ON  L9Y 4T9
CANADA

FARNESS, WAYNE
BOX 476
COLLINGWOOD  ON  L9Y 3Z3
CANADA

FEDERAL EXPRESS CANADA LTD.
P.O. BOX 4626
TORONTO  ON  M5W 5B4
CANADA

FERRILL, LEWIS
19 PORT ROYAL TRAIL
WASAGA BEACH  ON  L0L 2P0
CANADA

FERRIS, KENNETH
BOX 25
SINGHAMPTON  ON  N0C 1M0
CANADA

FERTH, ANITA
810 RIVER ROAD EAST
WASAGA BEACH  ON  L0L 2P0
CANADA

FINNIGAN, DIANNA
212 A ONTARIO ST.
BOX 893
STAYNER  ON  L0M 1S0
CANADA

FISHER, DAVID
200 DEARBORN BLVD
WATERLOO  ON  N2J 4Y3
CANADA

FOX, SHIRLEY
20 HULST DR.
BRADFORD  ON  L3Z 2T2
CANADA

FROIDEVAUX AMERICA
1278 RUE DE SAINT-JOVITE
MONT. TREMBLANT  QUEBEC  J8E 3J9
CANADA

GEORGIAN HOSE & EQUIPMENT LTD
100 MOUNTAIN ROAD
COLLINGWOOD  ON  L9Y 3Z9
CANADA

GEORGIAN STAFFING SERVICES
50 HUME STREET
COLLINGWOOD  ON  L9Y 1V2
CANADA

GERRARD OVALSTRAPPING
735 OVAL COURT
BURLINGTON  ON  L7L 6A9
CANADA

GIACOMELLI, MARK
108 CROSSAN CRT.
TOWN OF THE BLUE MOUNTAIN  ON  L9Y 3Z2
CANADA

GIBSON, LARRY
8 ALMA STREET
COLLINGWOOD  ON  L9Y 4N3
CANADA

GOLCHUK, STEVE
88 NOBLE STREET
MEAFORD  ON  N4L 1M8
CANADA

GREEN, DAVID
99 GLEN ETON
WASAGA BEACH  ON  L0L 2P0
CANADA

H. PAULIN & CO. LIMITED
55 MILNE AVENUE
SCARBOROUGH  ON  M1L 4N3
CANADA

HALL, KENNY
454 OAK STREET    APT # 11
COLLINGWOOD  ON  L9Y 2Y9
CANADA

HAMMOND, JEFF
312 SEVENTH STREET
COLLINGWOOD  ON  L9Y 2B3
CANADA

HANSON, JEANNIE
35 ALMA STREET
COLLINGWOOD  ON  L9Y 4K9
CANADA

HARPER, SCOTT
2 HAMILTON STREET
COLLINGWOOD  ON  L9Y 2A1
CANADA

HARPER, TAMMY
63 21ST STREET NORTH
WASAGA BEACH  ON  L0L 2P0
CANADA

HAWKINS, KAREN
7519 COUNTY ROAD 91
STAYNER  ON  L0M 1S0
CANADA

Case 04-38548-dob Doc 294-g on Filed 01/24/05 Order Entered 01/24/05 09:56:31 Desc Main

Service List

Page 4 of 54

Debtor: Hedstrom Et Al

Document   Page 6 of 58

Case No.: 04-38543

HAWKINS, LEONARD
7519 COUNTY ROAD 91
STAYNER ON L0M 1S0
CANADA

HEINO, MARI
357 FERNDALE DRIVE SOUTH
BARRIE ON L4N 9Y6
CANADA

HICKSON, LARRY
96 PINECREST AVENUE
WASAGA BEACH ON L0L 2P0
CANADA

HILL, JAMES
303 SEVENTH STREET
COLLINGWOOD ON L9Y 2B2
CANADA

HOEL, MARY-ANN
178 GOLF COURSE RD
WASAGA BEACH ON L0L 2P0
CANADA

HOGG, FRANCES
491A MAPLE STREET
COLLINGWOOD ON' L9Y 2S4
CANADA

HOGG, KATHLEEN
248 SIMCOE STREET
COLLINGWOOD ON L9Y 1J3
CANADA

HOWIE, KAREN
6 GRIFFIN ROAD
COLLINGWOOD ON L9Y 4B8
CANADA

HUNTER, MARG
25 ELGIN ST., APT. "A"
COLLINGWOOD ON L9Y 3L6
CANADA

HURONIA AUTO WRECKERS
R.R. #2
COLLINGWOOD ON L9Y 3Z1
CANADA

HURST, BOB
16 GRIFFIN RD.
COLLINGWOOD ON L9Y 4B8
CANADA

IDEAL SUPPLY COMPANY LIMITED
290 PRETTY RIVER PARKWAY
COLLINGWOOD ON L9Y 4J5
CANADA

INDUSTRIAL THERMO POLYMERS LTD
153 VAN KIRK DR
BRAMPTON ONTARIO L7A 1A4
CANADA

INLAND CUSTOM BROKERS LTD.
71 DAWSON ROAD
GUELPH ON N1H 1B1
CANADA

JACKSON, LISA
208 PERRY ST
STAYNER ON L0M 1S0
CANADA

JAMESON, SHERRY
76 TELFER ROAD
COLLINGWOOD ON L9Y 4S2
CANADA

JAMESON, WAYNE
64 TELFER ROAD
COLLINGWOOD ON L9Y 4S3
CANADA

JOHN WILSON ELECTRIC LTD.
1 HELENA STREET
FORDWICH ON N0G 1V0
CANADA

JOHNSON, KAREN
445 BIRCH STREET
COLLINGWOOD ON L9Y 2W4
CANADA

JUDY SHAW
12 RUSHBROOK DRIVE
KITCHENER ONTARIO N2E 3C2
CANADA

KALIEDOSCOPE
397251 11TH LINE
THORNBURY ON N0H 2P0
CANADA

KEITH, ROBERT
R.R #3
COLLINGWOOD ON L9Y 3Z2
CANADA

KELLY, THELMA
85 HIGH STREET
COLLINGWOOD ON L9Y 4V4
CANADA

KIDD, EVELYN
29 SYLVAN AVENUE
WASAGA BEACH ON L0L 2P0
CANADA

KIRLEW, DERRICK
RR#1   O LOT 18, CON. #11
CLARKSBURG ON N0H 1J0
CANADA

KIROUAC, CHRIS
208 HURONTARIO ST APT. # 1
COLLINGWOOD ON L9Y 2M2
CANADA

KONDRATENKO, JANICE
143 FERNBROOK BLVD
WASAGA BEACH ON L0L 2P0
CANADA

LAMMLE, SHARON
248 JOHN ST.
BOX 162
STAYNER ON L0M 1S0
CANADA

LANDEX CAPITAL CORPORATION
171 OSLER BLUFF ROAD
COLLINGWOOD ON L9Y 3Z2
CANADA

LARKIN, JOHN
216 SUNNIDALE STREET
STAYNER ON L0M 1S0
CANADA

Service List
Notice of Final Hearing on Motion for Entry of an Order Authorizing Orderly Wind Down Sale of Colling
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:31   Desc Main
Document   Page 7 of 58
Page 5 of 54

Debtor: Hedstrom Et Al

Case No.: 04-38543

LAVIGNE, MIKE
79 HIGH STREET
COLLINGWOOD ON L9Y 1C3
CANADA

LINDA WHITE
124 LAUREL STREET
CAMBRIDGE ONTARIO N3H 3Y4
CANADA

LONG, JOAN
250 ERIE ST. #212
COLLINGWOOD ON L9Y 1P7
CANADA

MACGILLIVRAY, CATHERINE
282 CEDAR ST. #1
COLLINGWOOD ON L9Y 4B8
CANADA

MACLEAN, ALLAN
GENERAL DELIVERY
GLEN HURON ON L0M 1L0
CANADA

MACNEALL, MICHAEL
63 21ST STREET NORTH   APT #2A
WASAGA BEACH ON L0L 2P0
CANADA

MACNEIL, DOUG
29 WALNUT STREET
COLLINGWOOD ON L9Y 3C3
CANADA

MARIA HERRINGTON
1419 CLYDE ROAD
CAMBRIDGE ONTARIO N1S 5C2
CANADA

MARSDEN, BARBARA
326 OAK ST.
COLLINGWOOD ON L9Y 2Y3
CANADA

MARZO GLOVE CO. LTD
RR #2 HWY 7, 14321 MILTON
ROCKWOOD ON N0B2K0
CANADA

MAZARIS, QUINN
120 ELM ST. #507
COLLINGWOOD ON L9Y 4E6
CANADA

MCARTHUR, RYAN
25 ELGIN ST., APT. "A"
COLLINGWOOD ON L9Y 3L6
CANADA

MCBRIDE, DEVON
R.R. #2
COLLINGWOOD ON L9Y 3Z1
CANADA

MCBRIDE, WAYNE
R.R. #2
COLLINGWOOD ON L9Y 3Z1
CANADA

MCCALLUM, JOY
483 MAPLE STREET
COLLINGWOOD ON L9Y 2S4
CANADA

MCCORMICK, MIKE
BOX 2, COMPARTMENT 15
12 GLEN ROGERS ROAD, RR2
COLLINGWOOD ON L9Y 3Z1
CANADA

MCEWAN, JANICE
BOX 64
KIMBERLEY ON N0C 1G0
CANADA

MCGEE, ROBERT
33 HICKORY STREET
COLLINGWOOD ON L9Y 3E5
CANADA

MELROSE, WENDY
653 OAK STREET
COLLINGWOOD ON L9Y 2Z7
CANADA

MENDOZA, LISA
518 SPRUCE STREET
COLLINGWOOD ON L9Y 3H6
CANADA

MICKS, JASON
232 OAK STREET
COLLINGWOOD ON L9Y 2Y1
CANADA

MICKS, JOHN
232 OAK STREET
COLLINGWOOD ON L9Y 2Y1
CANADA

MICKS, ROGER
BOX H1  RR#2
RAVENNA ON N0H 2E0
CANADA

MIDDLETON, MARGARET
281 45TH ST. SOUTH
WASAGA BEACH ON L0L 2P0
CANADA

MIDWESTERN LIFTRUCK
RR # 2
MARKDALE ON N0C 1H0
CANADA

MILLETTE, JACKIE
353 KNOX ROAD WEST
WASAGA BEACH ON L0L 2P0
CANADA

MINISTERE DUREVENU DU QUEBEC
C.P. 4000 SUCCURSALE DESJARDIN
MONTREAL PQ H5B 1A5
CANADA

MIXEMONG, KIMBERLEY
174 HURONTARIO ST., APT. 210
COLLINGWOOD ON L9Y 2M2
CANADA

MORE, SARAH
42 CAROLINE ST. W.
PO BOX 341
CREEMORE ON L0M 1G0
CANADA

MORRIS, BEN
R. R. #2
PRICEVILLE ON N0C 1K0
CANADA

Service List

Page 6 of 54

Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:31   Desc Main
Document   Page 8 of 58

Notice of Fianl Hearing on Motion for Entry of an Order Authorizing (I) Use of Cash Collateral

Debtor: Hedstrom Et Al

Case No.: 04-38543

MORRIS, RAYMOND
20 ALMA STREET
COLLINGWOOD ON L9Y 4N3
CANADA

MUGFORD, ROBERT
335 HURONTARIO ST
COLLINGWOOD ON L9Y 1P2
CANADA

MULLER, CHRIS
305 SPRUCE STREET
COLLINGWOOD ON L9Y 3H2
CANADA

MURDOCH, DAVID
BOX 10, SUITE 110
168 MAIN STREET, APT. #2
WASAGA BEACH ON L0L 2P0
CANADA

MURRY, DONALD
49 ALMA STREET
COLLINGWOOD ON L9Y 4K9
CANADA

MURRY, DONNA
49 ALMA STREET
COLLINGWOOD ON L9Y 4K9
CANADA

NEIL, BRIAN
31 60TH STREET SOUTH
WASAGA BEACH ON L0L 2P0
CANADA

NORAMPAC INC.
6135 KENNEDY ROAD
MISSISSAUGA ON L5T 2H7
CANADA

OAKS, TIM
47 ALMA STREET
COLLINGWOOD ON L9Y 4K9
CANADA

ORTON, SANDRA
161 ANTIGUA DRIVE
WASAGA BEACH ON L0L 2P0
CANADA

OSTERLOO, TONY
67 HELENA STREET
WASAGA BEACH ON L0L 2P0
CANADA

OUDIT, ELLA
318 SPRUCE ST
COLLINGWOOD ON L9Y 3H1
CANADA

OVINGTON, WILLIAM
88 LEO BLVD
WASAGA BEACH ON L0L 2P0
CANADA

PCO SERVICES INC
60 BRISTOL ROAD EAST
MISSISSAUGA ON L4Z 3K8
CANADA

PENDLETON, BRIAN
110 RODNEY STREET
COLLINGWOOD ON L9Y 1E1
CANADA

PLANTT BROTHERS TRUCKING - USA
P.O. BOX 76
MAXWELL ON N0C 1J0
CANADA

PLANTT BROTHERS TRUCKING- CDN
P.O. BOX 76
MAXWELL ON N0C 1J0
CANADA

POIRIER, PETER
16 NAPIER ST. EAST
BOX 465
THORNBURY ON N0H 2P0
CANADA

PRICE, JANE
863 OXBOW PARK DR.
P.O. BOX 13,SITE 228
WASAGA BEACH ON L0L 2P0
CANADA

PUFFER, JAMES
R.R. #2
NEW LOWELL ON L0M 1N0
CANADA

PURDY, KAREN
406 WALNUT ST.
P.O. BOX 409
COLLINGWOOD ON L9Y 4Z7
CANADA

RANCE, CINDY
90 LEO BLVD.
WASAGA BEACH ON L0L 2P0
CANADA

RATE, STANLEY
984 MOSLEY ST., #2
WASAGA BEACH ON L0L 2P0
CANADA

RECCHIA, MAURO
68 NIAGRA STREET
COLLINGWOOD ON L9Y 3X3
CANADA

RECKEWITZ, ANNELIESE
238 CAMPBELL STREET, APT. 201
COLLINGWOOD ON L9Y 4X4
CANADA

RETFORD, CYNDI
467 SECOND ST.
COLLINGWOOD ON L9Y 4H1
CANADA

RITCHIE, DIANE
BOX 0 RR #1
STAYNER ON L0M 1X0
CANADA

ROBINSON'S PAINT & WALLPAPER
129 HURONTARIO STREET
COLLINGWOOD ON L9Y 4R8
CANADA

ROGERS WIRELESS INC.
P.O.BOX 9100
DON MILLS ON M3C 3P9
CANADA

ROYAL CLEANERS
20 RONELL CRESCENT
COLLINGWOOD ON L9Y 4J7
CANADA

Service List
Page 7 of 54

Case 04-38543 Doc 29 Filed 01/24/05 Entered 01/24/05 09:56:31 Desc Main
Document Page 9 of 58

Debtor: Hedstrom Et Al

Case No.: 04-38543

ROYAL, ELVIS
GENERAL DELIVERY
CREEMORE ON L0M 1G0
CANADA

SCHOLLAERT, SHAUN
79 BAKER STREET
WASAGA BEACH ON L0L 2P0
CANADA

SHAND, RALPH
25 FINLAY DRIVE
COLLINGWOOD ON L9Y 3Y9
CANADA

SHORTT, GLEN
#9-304 THOMPSON ST
MEAFORD ON N4L 1W2
CANADA

SHOWTECH POWER & LIGHTING
5675 MCLAUGHLIN RD.
MISSISSAUGA ONTARIO L5R 3K5
CANADA

SICO INDUSTRIAL PRODUCTS DIV.
543 CONESTOGA BLVD.
UNIT 22 & 23
CAMBRIDGE ONTARIO N1R 6T4
CANADA

SIMON, STACY
25 PARKWOOD DR
WASAGA BEACH ON L0L 2P0
CANADA

SIVACO INC
ATTN: BETTY
800 RUE OUELLETTE
MARIEVILLE QUEBEC J3M 1P5
CANADA

SMITH, KAREN
BOX 2100
COLLINGWOOD ON L9Y 3Z1
CANADA

SMITH, KIM
87 MANNING AVENUE
COLLINGWOOD ON L9Y 4G7
CANADA

SMITH, WILLIAM
5410 HWY #93
ORR LAKE ON L0L 1P0
CANADA

SPRINGER, GORDON
RR 4
MEAFORD ON N4L 1W5
CANADA

SQUIRES, RUTH
RR #3
SINGHAMPTON ON N0C 1M0
CANADA

STAPLEY, SHIRLEY
282 ROBINSON ST.
COLLINGWOOD ON L9Y 3M3
CANADA

STAPLEY, TAMMY
501 SEXTH ST., APT. #5
COLLINGWOOD ON L9Y 1Z8
CANADA

STEVEN G GOLICK
OSLER HOSKIN & HARCOURT LLP
1-FIRST CANADIAN PLACE 65TH FLR
TORONTO ONTARIO M5X 1B8
CANADA

STEVENS, MARILYN
1 MCKAY COURT
COLLINGWOOD ON L9Y 6H4
CANADA

STEVENS, RICHARD
411 WALNUT ST
COLLINGWOOD ON L9Y 3E3
CANADA

STEWARDSHIP ONTARIO
26 WELLINGTON STREET EAST
TORONTO ON M5E 1S2
CANADA

STRONCO GROUP
45 FIMA CR.
TORONTO ONTARIO M8W3R1
CANADA

STUDIO LICENSING
180 RENFREW DR
MARKHAM ONTARIO L3R 8B7
CANADA

STUDIO LICENSING INC
180 RENFREW DR
MARKHAM ONTARIO L3R 8B7
CANADA

STUDIO LICENSING INC
180 RENFREW DR STE 230
MARKHAM ONTARIO L3R 8B7
CANADA

SUREWAY INTERNATIONAL
ELECTRIC INC.
MISSISSAUGA ON L4X 2B6
CANADA

SURTEES, ERIN
5 LANGEVIN DRIVE
WASAGA BEACH ON L0L 2P0
CANADA

TEATRO, CECILIA
10 GEORGIAN MANOR LN, BOX 2035
COLLINGWOOD ON L9Y 3Z1
CANADA

TECHNICAL STANDARDS AND SAFETY
AUTHORITY 4TH FLR, WEST TOWER
ETOBICOKE ONTARIO M8X 2X4
CANADA

TERRELL, JANET DARLENE
341 SEVENTH STREET
COLLINGWOOD ON L9Y 2B4
CANADA

THE PRINT SHOP
26 RONELL CRESCENT
COLLINGWOOD ON L9Y 4J7
CANADA

THE RIBBON EXCHANGE
8 BLACKBURN AVE.
NOTTAWA ON L0M 1P0
CANADA

Debtor: Hedstrom Et Al

Case No.: 04-38543

THOMPSON, JAMES
28 GRIFFEN ROAD
COLLINGWOOD  ON  L9Y 4B8
CANADA

TORGIS, DEREK
702 MATHEW WAY
COLLINGWOOD  ON  L9Y 4V3
CANADA

TOWN OF COLLINGWOOD
P.O. BOX 157
COLLINGWOOD  ON  L9Y 3Z5
CANADA

TOY-SPORT AGENCIES LTD.
22-120 DYNAMIC DR.
SCARBOROUGH  ONTARIO  M1V 5C8
CANADA

TRI M-IFAM SUPPLIES
70 HIGH STREET
COLLINGWOOD  ON  L9Y 4V6
CANADA

TROTT, NATASHA
BOX 62
GLENCAIRN  ON  L0M 1K0
CANADA

TWIN LAKES
3928 EDGEHILL RD
ORILLIA  ON  L3V 6H7
CANADA

TYAS, FERNE
40 ERIE STREET
COLLINGWOOD  ON  L9Y 1P4
CANADA

UNITED PARCEL SERVICE
P.O. BOX 11086
MONTREAL  PQ  H3C 5C6
CANADA

VALLINS, ROSS
169 COLLINS STREET
COLLINGWOOD  ON  L9Y 4C9
CANADA

VARLEY, LESA
P.O. BOX 72
NOTTAWA  ON  L0M 1P0
CANADA

VENTURE LICENSING
23 LESMILL ROAD, SUITE 201
TORONTO  ONTARIO  M3B 3P6
CANADA

VENTURE LICENSING
23 LESMILL ROAD SUITE 201
TORONTO  ONTARIO  M3B 3P6
CANADA

WARPECH
239 WATER STREET
YARMOUTH  NOVA SCOTIA  B5A 4P8
CANADA

WASTE MANAGEMENT
13 SAUNDERS ROAD
BARRIE  ON  L4M 6E7
CANADA

WATSON, WENDY
52 ARNILL CRESCENT
WASAGA BEACH  ON  L0L 2P0
CANADA

WEATHERALL, LORRAINE
550 MAPLE STREET
COLLINGWOOD  ON  L9Y 2S8
CANADA

WELDON, DONNA
80 5TH STREET
COLLINGWOOD  ON  L9Y 1X1
CANADA

WHITE, CHERYL
100 CRAWFORD CRESCENT
CAMBRIDGE  ONTARIO  N1T 1X6
CANADA

WIGGINS, JEN
7759 POPLAR SIDE RD
PO BOX 372
COLLINGWOOD  ON  L9Y 3Z7
CANADA

WILLIAM L. RUTHERFORD LIMITED
3350 AIRWAY DRIVE
MISSISSAUGA  ONTARIO  L4V 1T3
CANADA

WOOD, SHERRY
302 MATTHEW WAY
COLLINGWOOD  ON  L9Y 4V3
CANADA

YOUNG, CHERYL
15 WATTS CRES. #16
COLLINGWOOD  ON  L9Y 4S6
CANADA

NINJ CORPORATION
TOPAZ HOUSE, OLDGATE, ST. MICHAELS IND.
EST
WIDNES CHESHIRE   WA88TL
ENGLAND

JOHN HANDELS-S.BJ & CO KG
KLEBINGER STRASSE 9-11
FREILASSING   D-83395
GERMANY

NELVANA INTERNATIONAL LIMITED
OFFICES 228-230 AIRPORT HOUSE
SHANNON  COUNTY CLAIR
IRELAND

SALVER MEXICANA S.A. DE C.V.
CALLE 2 NO.2412
GUADALAJARA  JAL.
MEXICO

CONSUMER TESTING LABS-FAR EAST
UNIT 703-704, 7TH FLOOR
KWAI CHUNG  NT  HONG KONG  HONG KONG
PEOPLE'S REPUBLIC OF CHINA

GR1 4/F CENTRE
10 GRANVILLE ROAD
TSIMSHATSUI
KOWLOON  HONG K0NG
PEOPLE'S REPUBLIC OF CHINA

INNOVATIVE TOYS (SUZHOU) CO. LTD
6TH FLOOR, 1146 WEST YAN'AN ROAD
NEW XIAN FENG BUILDING  SHANGHAI  200052
PEOPLE'S REPUBLIC OF CHINA

Case 04-38543  Doc 204  Filed 01/24/05  Entered 01/24/05 09:56:31  Desc Main
Document  Page 11 of 58

Service List
Page 9 of 54

Debtor: Hedstrom Et Al

Case No.: 04-38543

KOGEE INDUSTRY CO., LTD.
18 SHIHUA ROAD
TAICHENG
TAISHAN CITY  GUANGDONG
PEOPLE'S REPUBLIC OF CHINA

O'LAUGHLIN & COMPANY
6 DUDDELL STREET
13TH FLOOR, PRINTING HOUSE
CENTRAL  HONG KONG
PEOPLE'S REPUBLIC OF CHINA

P3 INTERNATIONAL LIMITED
33 CANTON RD STE1809B, TOWER 1
TSIMSHATSUI
KOWLOON  HONG KONG
PEOPLE'S REPUBLIC OF CHINA

P3 INTERNATIONAL LIMITED
ATTN:  BILL GORDON
33 CANTON RD STE1809B,TOWER 1
TSIMSHATSUE  KOWLOON, HONG KONG
PEOPLE'S REPUBLIC OF CHINA

SHANGHAI BALLOON PLASTIC PRODUCTS CO
LTD
NO 1185 YONGXIN ROAD
XUHANG
TOWN, JIADING DISTRICT  SHANGHAI
PEOPLE'S REPUBLIC OF CHINA

SILVERPLAY (H.K.) LTD.
KOWLOON PLAZA, RM 1910
NO 485 CASTLE PEAK RD
KOWLOON  HONG KONG
PEOPLE'S REPUBLIC OF CHINA

THE WALT DISNEY COMPANY ASIA
PACIFIC LIMITED, 7TH FLR,
CITIBANK TWR,3 GARDEN ROAD
CENTRAL CITY  HONG KONG
PEOPLE'S REPUBLIC OF CHINA

TRI-S
16TH FLOOR, TAL BUILDING
KOWLOON  HONG KONG
PEOPLE'S REPUBLIC OF CHINA

TRI-S MANUFACTURING  CHINA LTD
16-17/FL. TAL BUILDING
49 AUSTIN ROAD
KOWLOON  HONG KONG
PEOPLE'S REPUBLIC OF CHINA

TRI-STATE FAR EAST CORP
16/F TAL BUILDING,
49 AUSTIN ROAD
KOWLOON  HONG KONG
PEOPLE'S REPUBLIC OF CHINA

ACTSTAR CUSTOMER SERV CO LTD
4TH FL NO 156 TA-TUN 11TH ST
TAICHUNG 408  TAIWAN
R.O.C.

JIA CHAO INTERNATIONAL CO.,LTD
ATTN: TOM HUGAR
NO 75 CHANGH-HSING ST
CHANGHUA  TAIWAN 500
R.O.C.

SILVERPLAY (H.K.) LTD.
6F NO. 45 LANE 76
RUEI GUANG ROAD 114 NEIHU
TAIPEI  TAIWAN
R.O.C.

HIT ENTERTAINMENT BOB THE BUILDER
141 - 150 TOTTENHAM
5TH FLOOR,MAPLE HOUSE
LONDON   W1P9LL
UNITED KINGDOM

4KIDS ENTERTAINMENT LIC INC
1414 AVE OF THE AMERICAS
NEW YORK  NY  10019

A & M FIRE & SAFETY
715 COTTAGE STREET
ASHLAND  OH  44805

ABERNATHY, CAROL
204 CO RD 681
SULLIVAN  OH  44880

ACCUFACTS PRE-EMPLOYMENT SCREENING,
INC.
2180 SR 434 W
SUITE 4150
LONGWOOD  FL  32779

ACCUSTAFF
TEMP FORCE INC
LOS ANGELES  CA  90096-4047

ACKER, DEBBIE
1147 SR. 250N
ASHLAND  OH  44805

ACS
P.O. BOX 200061
DALLAS  TX  75320-0061

ACTS TESTING LABS, INC.
100 NORTHPOINTE PKWY
BUFFALO  NY  14228-1884

ADAMS SECURITY BLANKET, INC.
P. O. BOX 143
WAYCROSS  GA  31502

ADDCO FLEXTITE  INC.
240 ARLINGTON AVE. EAST
ST PAUL  MN  55117

ADP, INC.
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE  IL  60007

ADT SECURITY SERVICES, INC.
P.O. BOX 371967
PITTSBURGH  PA  15250-7967

ADVANCE CYLINDER REPAIR INC
942 SR 302
ASHLAND  OH  44805

ADVANCED DEBURRING & FINISHING
25 MARIANNE DR
YORK  PA  17402

ADVANCED FIRE & SAFETY
P.O. BOX 340
COWARTS  AL  36321

ADVERTISER PRINTERS, INC.
320 CLAY STREET
DAYTON  KY  41074-1256

Service List
Page 10 of 54
Case 04-38543 Doc 294 on Filed 01/24/05 Entered 01/24/05 09:56:31 Desc Main
Document Page 12 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

ADVERTISING SPECIALTY INSTITUT
BUCKS COUNTY TECHNOLOGY PARK
4800 STREET ROAD
TREVOSE PA 19053-6698

AIR MAC INC
PO BOX 153287
IRVING TX 75015-3287

AIR POWER OF OHIO CO.
1999 LONGWOOD AVE.
GROVE CITY OH 43123

ALAN COHEN
ROBERT ZABLE - JACK RAPP
ABACUS ADVISORS GROUP LLC
745 FIFTH AVE SUITE 1506
NEW YORK NY 10151

ALAN D PLOTKIN
LAW OFFICE OF ALAN PLOTKIN
900 THIRD AVE 26TH FLOOR
NEW YORK NY 10022

ALAN SOLOW
GOLDBERG KOHN BELL BLACK ET AL
55 E. MONROE ST STE 3700
CHICAGO IL 60603

ALANIA MYHREN
11931 BROOKHAVEN STREET
GARDEN GROVE CA 92840

ALCHENBERGER, KATHRYN E.
1612 W. OAK LEAF DR.
JOHNSBURG IL 60050

ALL SIZE PALLETS SUPPLY INC
12018 CRUMPTON DRIVE
BALCH SPRINGS TX 75180

ALLISON, RANDY S.
4235 HYNDMAN ROAD
HYNDMAN PA 15545

ALLISON, ROSE A.
4235 HYNDMAN ROAD
HYNDMAN PA 15545

ALLOYD COMPANY, INC.
1401 PLEASANT STREET
DEKALB IL 60115

ALTOONA HOIST & CRANE, INC.
P.O. BOX 248
DUNCANSVILLE PA 16635

ALTOONA MIRROR
P.O. BOX 2008
ALTOONA PA 16603

AMCOL CORPORATION
21435 DEQUINDRE
HAZEL PARK MI 48030

AMERICAN BANK NOTE
399 EXECUTIVE BLVD.
ELMSFORD NY 10523

AMERICAN COLORS, INC.
1110 EDGEWATER DRIVE
SANDUSKY OH 44870

AMERICAN GENERAL ASSURANCE CO
PO BOX 7247-7053
PHILADELPHIA PA 19170-7053

AMERICAN PAYROLL ASSOCIATION
660 N. MAIN AVE., SUITE 100
SAN ANTONIO TX 78205-1217

AMERICAN STOCK TRANSFER AND
TRUST CO
59 MAIDEN LANE
NEW YORK, NY 10038

AMERICAN WOOD PRODUCTS
1515 MASTERS AVENUE
ASHLAND OH 44805

AMICK JR., CALVIN E.
7509 MAIN ROAD
BEDFORD PA 15522

AMOS, TIMOTHY W.
382 ROSE ROAD
SCHELLSBURG PA 15559

AMSBAUGH, SUSAN
907 UNION STREET
ASHLAND OH 44805

ANDERSON, BRENDA P.
251 YAWN ROAD
HAZLEHURST GA 31539

ANDERSON, CHRISTINE R.
34 VARNADORE DR.
HAZLEHURST GA 31539

ANDERSON, HELEN
PO BOX 393
HAZLEHURST GA 31539

ANDERSON, LAURA
445 SUMMERHILL DRIVE
SUN VALLEY NV 89433

ANDERSON, ROBERT T.
3468 IMLERTOWN RD
BEDFORD PA 15522

ANNE FINDLEY
10624 S. HOYNE AVE
CHICAGO IL 60643

APP RIVER
1101 GULF BREEZE PARKWAY
GULF BREEZE FL 32561

APPLEGATE, DEANNA L
1302 INDIAN DR
ASHLAND OH 44805

APPLIED IND. TECHNOLOGIES INC.
388 INDUSTRIAL PARK RD.
EBENSBURG PA 15931

APPLIED INDUSTRIAL TECH
137 WEST 6TH STREET
MANSFIELD OH 44902

ARMORDYNE COMPUTER CENTER
1977 BANEY ROAD
ASHLAND OH 44805

ARMSTRONG
437 N. MAIN STREET
BUTLER PA 16001-4358

ARNDORFER, RANDALL L
1251 LEEDS LANE
ELK GROVE VILLAGE IL 60007

ARNOLD, ANDREW A.
417 ADDINGTON RD
BREEZEWOOD PA 15533

ARNOLD, RAYMOND T.
328 EAST PENN STREET
BEDFORD PA 15522

ART IMPRESSIONS INC
23586 CALABASAS RD # 210
CALABASAS CA 91302

ART IMPRESSIONS INC
9035-A ETON AVENUE
CANOGA PARK CA 91304-1616

ARTIS, DOUG E.
1313 BLANCHARD ST.
DOWNERS GROVE IL 60516

ASHLAND DISTRIBUTION
5200 BLAZER PARKWAY
DUBLIN OH 43017

ASHLAND EXPRESS
PO BOX 91
ASHLAND OH 44805

ASHLAND IND. DO NOT USE
1025 CENTER STREET
ASHLAND OH 44805

ASHLAND SCALE CO., INC
2210 ROCKY LANE
ASHLAND OH 44805

ASHLAND SCALES CO INC.
2210 ROCKY LANE
ASHLAND OH 44805

AT&T    ACCT 200256868203
PO BOX 277019
ATLANTA GA 30384-7019

AUSTIN URETHANE, INC.
122 CRISP DR.
AMERICUS GA 31719

AUTOMATIC DATA PROCESSING
100 NORTHWEST POINT BLVD.
ELK GROVE VILLAGE IL 60007

AUTOMATIC DATA PROCESSING
P.O. BOX 0888
CAROL STREAM IL 60132-0888

AUTOMATIC DATA PROCESSING
P.O. BOX 78415
PHOENIX AZ 85062-8415

AUTOMATIC PARTS. INC.
433 SPRINGMILL STREET
MANSFIELD OH 44901-1505

AUTOMATIONDIRECT.COM INC.
3505 HUTCHINSON ROAD
CUMMING GA 30040

AVAYA FINANCIAL SERV. M506961
P.O. BOX 463
LIVINGSTON NJ 07039-0463

AVAYA INC.    0100213843
PO BOX 5332
NEW YORK NY 10087-5332

AVAYA,INC. 0100967300
PO BOX 73061
CHICAGO IL 60673-3061

AVERY DENNISON
ATTN DEBBY BEASLEY
2100 SUMMIT AVE
GREENSBORO NC 27405

AVI FOODSYSTEMS. INC
2590 ELM ROAD N.E.
WARREN OH 44483

AWP INC
WADE NOLAN
623 STRAWCUTTER RD
DERRY PA 15627

Page 12 of 54

Case 04-38543 Doc 294 Filed 01/24/05 Entered 01/24/05 09:56:84 Desc Main
Document Page 14 of 58

Notice of Final Hearing on Motion for Interim Order authorizing Debtors to Obtain Postpetition Financial

Service List

Debtor: Hedstrom Et Al

Case No.: 04-38543

B & L DISPOSAL SERVICES
100 VASSAR STREET
RENO NV 89520-3017

B B TULEY
HEDSTROM CORPORATION
3436 N KENNICOTT AVE
ARLINGTON HEIGHTS IL 60004

BACKYARD PRODUCTS LIMITED
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS IL 60009

BAGLEY, JAMES M.
871 SHED ROAD
BEDFORD PA 15522

BAGLEY, JERRY F.
933 HARRIETA LANE
BEDFORD PA 15522

BAHNTGE, JANE
416 CLEVELAND AVENUE
ASHLAND OH 44805

BAIRD, MICHAEL
1600 GREENBRIAR DR.
ASHLAND OH 44805

BAKER II, LEWIS F.
146 MAIN STREET
APT. 1
ALUM BANK PA 15521

BAKER PROPERTIES ASHLAND
1130 RIFFEL ROAD
WOOSTER OH 44691

BAKER, JAMES G.
7967 BEDFORD VALLEY
BEDFORD PA 15522

BANK MILLER CO., INC.
55 W. 39TH STREET
NEW YORK NY 10018

BANK OF AMERICA LOCKBOX SERVC
FILE 55988 - GROUND LEVEL
1000 TEMPLE
LOS ANGELES CA 90012

BANKRUPTCY ADMINISTRATION
IKON FINANCIAL SERVICES
1738 BASS ROAD
P O BOX 13708
MACON GA 31208-3708

BARKMAN, CHERYL K.
7906 CLEAR RIDGE RD
CLEARVILLE PA 15535

BARNES, ALAN W.
6479 MILLIGANS COVE
MANNS CHOICE PA 15550

BARNES, CAROLYN
809 GA. HWY 56 E.
UVALDA GA 30473

BARNES, GERLINDE R.
802 ASHCOM ROAD
EVERETT PA 15537

BARNES, KATHY A.
135 JETS ROAD
BEDFORD PA 15522

BARNETT, ROBIN K.
329 ROBINS NEST LANE
BEDFORD PA 15522

BARNETT, SHIRLEY R.
5445 LINCOLN HIGHWAY
MANNS CHOICE PA 15550

BARNHART, DIANA R.
5406 ALLEGHENY ROAD
MANNS CHOICE PA 15550

BASF CORPORATION
MRS D WATSON 3-021
100 CAMPUS DRIVE
FLORHAM PARK NJ 07932

BATZEL, CLYDE W.
36 W THIRD STREET
EVERETT PA 15537

BEAL, MARLENE
27 W. MAIN
GREENWICH OH 44837

BEDFORD AYSO REGION 659
133 MANN STREET
BEDFORD PA 15522

BEDFORD GAZETTE
P.O. BOX 671
BEDFORD PA 15522

BEDFORD TRUE VALUE HARDWARE
648 E. PENN STREET
BEDFORD PA 15522

BEECHER, BILLY ROGER
26 HOG HELL BAY RD
HAZLEHURST GA 31539

BEECHER, SARA
1864 CR 1035, RT. #6
ASHLAND OH 44805

BELAND, BRUCE J.
232 PATIO RANCH ROAD
BEDFORD PA 15522

Page 13 of 54

Service List

Case 04-38543 Case of Document on File 01/24/05 Order Entered 01/24/05 09:56 Cash Collateral    Desc Main
Document    Page 15 of 58

Debtor: Hedstrom Et Al

Case No.: 04-38543

BELL, NICHOLAS
159 STATE ROUTE 302
POLK OH 44866

BELTLINE BUSINESS CTR.LTD
ATTN: YUKI TRUJILLO
2225 E. BELTLINE ROAD #200
CARROLLTON TX 75006

BENJAMIN STEEL CO.
777 BENJAMIN DR
SPRINGFIELD OH 45502

BENNETT, BENNIE L
104 YOUNG ST
HAZLEHURST GA 31539

BENNETT, JAMES E.
P.O. BOX 182
BEDFORD PA 15522

BENNINGTON FURNITURE CORP.
115 HIGH STREET
SHARPSVILLE PA 16150

BEQUEATH, BRENDA L
1588 CUMBERLAND RD.
BEDFORD PA 15522-1639

BEQUEATH, JAMIE L.
1588 CUMBERLAND RD
BEDFORD PA 15522

BEST, MARY E.
691 KAUFMAN HOLLOW
BEDFORD PA 15522

BESTWAY TRANSPORT COMPANY
040 SANDUSKY ST
PLLYMOUTH OH 44865-0195

BFG ELECTROPLATING & MFG CO
701 MARTHA STREET
PUNXSUTAWNEY PA 15767

BIAGINI, HEATHER M.
344 MILLCREEK LN
NAPERVILLE IL 60540

BIG TENT ENTERTAINMENT LLC
216 W 18TH STREET
NEW YORK NY 10011

BINNEY & SMITH PROPERTIES, INC
2035 EDGEWOODE AVENUE
EASTON PA 18043-3150

BINNEY & SMITH PROPERTIES, INC
1100 CHURCH LANE
EASTON PA 18043-3150

BINNEY & SMITH PROPERTIES, INC
2035 EDGEWOOD AVENUE
EASTON PA 18043-3150

BIRD, PATRICIA A
30 JUNIPER LANE
HAZLEHURST GA 31539

BISER, CHRISTINE J
529 SUNNYSIDE RD.
BEDFORD PA 15522

BISHOP, DOUGLAS
429 EDGEHILL AVENUE
ASHLAND OH 44805

BISHOP, MELODY
429 EDGEHILL AVENUE
ASHLAND OH 44805

BLACK, BRIAN L.
RD 2 BOX 1081
CLAYSBURG PA 16625

BLACK, CLAIR W.
179 CESSNA DRIVE
BEDFORD PA 15522

BLACKSTONE, MARY L.
914 W GRACEVILLE RD
EVERETT PA 15537

BLATT, ROBERT
1126 TR 793, RD 7
ASHLAND OH 44805

BLUE CROSS BLUE SHIELD
OF ILLINOIS
300 E. RANDOLPH ST.
CHICAGO IL 60601

BLUE RIBBON PALLETS INC
1679 BLUE RIBBON RD
OAKLAND MD 21550

BOHANNON, LINNIE SUE
923 UVALDA HWY
HAZLEHURST GA 31539

BOHR, BRYCE N.
891 CATHERINE CT.
GRAYSLAKE IL 60030

BON-AIRE INDUSTRIES, INC.
873 EAST CITATION COURT
BOISE ID 83716

BORK, FRANK
2100 DIANA DRIVE APT 307
HALLANDALE BEACH FL 33009

Service List
Page 14 of 54
Case 04-38543 Doc 294 on Filed 01/24/05 Entered 01/24/05 09:56:31 Desc Main
Document Page 16 of 58

Debtor: Hedstrom Et Al
Case No.: 04-38543

BORTEK INDUSTRIES INC.
4713 OLD GETTYSBURG RD.
MECHANICSBURG PA 17055

BOTTENFIELD, CHRIS A.
228 WEST PITT STREET
BEDFORD PA 15522

BOWEN, CHESTER E.
152 GREEN LEAF LANE
OSTERBURG PA 16667

BOWER, RANDY L.
4715 HYNDMAN ROAD
BUFFALO MILLS PA 15534

BOWSER, GARY L.
825 QUAKER VALLEY RD
NEW PARIS PA 15554

BOWSER, GLENN L.
7277 KING ST CLAIR
ALUM BANK PA 15521

BOWSER, REBECCA A.
2055 CUMBERLAND ROAD
BEDFORD PA 15522

BOX USA
PO BOX 7832
PITTSBURGH PA 15215

BRACKEN, CAROLYN J.
217 DONAHOE MANOR RD
APT. # 235
BEDFORD PA 15522

BRADY COMMUNICATIONS
444 LIBERTY AVENUE
16TH FLOOR
PITTSBURGH PA 15222-1012

BRADY COMMUNICATIONS
ATTN JOHN BRADY
16TH FLOOR 4 GATEWAY CENTER
PITTSBURGH, PA 15222-1012

BRADY, CHRISTINE L.
P.O. BOX 216
OSTERBURG PA 16667

BRADY, RICHARD D.
P.O. BOX 206
OSTERBURG PA 16667

BRADY, THOMAS R.
234 FIFTH AVENUE
EVERETT PA 15537

BRAEUNIG, JAMES D
55 COLLEGE ST. RR6
ASHLAND OH 44805

BRAJDICH CO.
P.O. BOX 247
FIRST & MAIN STREETS
IRWIN PA 15642

BRANDIES, FELECIA H.
4159 N. KOLZE AVE.
SCHILLER PARK IL 60176

BRANNEN, MARY E.
PINE RIDGE RD.
LOT #32 PO BOX 1672
HAZLEHURST GA 31539

BRASWELL, ELAINE G.
4 OAKWOOD LANE
HAZLEHURST GA 31539

BRAUN, CATHY
852 TR 350
NOVA OH 44859

BRENNAN, MELISSA H.
1290 S BREEZEWOOD RD
BREEZEWOOD PA 15533

BRESSLER, AMERY & ROSS
COUNSELLORS AT LAW
P.O. BOX 1980
MORRISTOWN NJ 07962

BREWER, WANDA M.
103 PHILADELPHIA
CHURCH ROAD
HAZLEHURST GA 31539

BRIAN M. SIMMS
617 E. ILLINOIS RD.
LAKE FOREST IL 60045

BRIDGES, BRYAN T.
P.O. BOX 560
BEDFORD PA 15522

BRIDGES, LARRY D.
7112 BEDFORD VALLEY
BEDFORD PA 15522

BRIDGES, RONALD L.
3283 HYNDMAN ROAD
HYNDMAN PA 15545

BRIGGS, LINDA
324 ORANGE STREET
APT. #16
ASHLAND OH 44805

BRIGGS, MICHAEL L.
1624 HARDING AVE.
ASHLAND OH 44805

BRITT, TERRY GENE
2445 LEHMAN DR.
WEST CHICAGO IL 60185

Service List
Page 15 of 54
Case 04-38543   Doc 292   Filed 01/24/05   Entered 01/24/05 09:56:31   Desc Main
Document      Page 17 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

BRODERICK, LORI ANN
212 OTT TOWN RD
EVERETT PA 15537

BRODERICK, MICHAEL P.
212 OTT TOWN ROAD
EVERETT PA 15537

BROOKFIELD ENGINEERING LABORAT
11 COMMERCE BLVD.
MIDDLEBORO MA 02346-1031

BROOKS, PATTY
262 LOUIS STREET
MANSFIELD OH 44905

BROWN, BEVERLY
P.O. BOX 181
SAVANNAH OH 44874

BROWN, EMMA
2294 FLEMING FALLS RD
MANSFIELD OH 44903

BROWN, KELLY JO
47 N. MAIN ST.
ASHLAND OH 44805

BROWN, NORMAN E.
112 FEATHERS ROAD
IMLER PA 16655

BROWN, ROBERT E.
1668 CUMBERLAND ROAD
BEDFORD PA 15522

BROWN, ZENA
226 EAST 9TH STREET
ASHLAND OH 44805

BROWNING, KNELLIE H.
PO BOX 1513
HAZLEHURST GA 31539

BRUCE L WALD
TISHLER & WALD LTD
200 S WACKER DR STE 3000
CHICAGO IL 60606

BRYANT, EARNESTINE
169 SWAN LAKE RD
HAZLEHURST GA 31539

BRYANT, RHONDA S.
PO BOX 301
LUMBER CITY GA 31549

BUCKEYE BUSINESS PRODUCTS INC
BOX 92340
CLEVELAND OH 44193

BUCKEYE CONTAINER
3350 LONG ROAD
WOOSTER OH 44691

BUCKHORN
55 WEST TECHNECENTER DRIVE
MILFORD OH 45150

BUREAU VERITAS
525 BRANNAN
SAN FRANCISCO CA 94107

BUREAU VERITAS CONSUMER
PRODUCTS SERVICES INC.
100 NORTHPOINTE PKWY.
BUFFALO NY 14228

BURKE, HARRY
768 TR 1102
ASHLAND OH 44805

BURKETT, DANA L.
8938 WILLIAM PENN RD
OSTERBURG PA 16667

BURKETT, DAVID J.
210 GOULD LANE
BEDFORD PA 15522

BURKETT, JOHNNIE D.
7644 MAIN ROAD
BEDFORD PA 15522

BURKETT, RAY O.
4757 HYNDMAN ROAD
BUFFALO MILLS PA 15534

BURKHOLDER, CARL G.
804 PRESTON STREET
BEDFORD PA 15522

BUZ-LINE CO. INC.
3915 W. OAKTON STREET
SKOKIE IL 60076

BYRD, KENNETH MITCHUM
261 HARRISON FARM RD
HAZLEHURST GA 31539

C & C BUSINESS PRODUCTS
4930 SOUTH PIONEER ROAD
GIBSONIA PA 15044

C. H. REED, INC.
301 POPLAR ST.
HANOVER PA 17331

C.K.W. TOOL SERVICE INC.
29549 RIVERSIDE BAY CT
HARRISON TWP MI 48045

Debtor: Hedstrom Et Al

C.R.H. CATERING CO., INC.
P.O. BOX 40
BELLWOOD PA 16617

C2 FREIGHT RESOURCES INC
ATTN JULIE LOWE
160 COCHRAN RD
JONESBOROUGH TN 37659

CALEX INC
58 PITTSTON AVENUE
PITTSTON PA 18640

CALGON CARBON CORP.
P.O. BOX 717
PITTSBURGH PA 15230

CALHOUN, GREGORY A.
127 POINTER ROAD
EVERETT PA 15537

CALHOUN, KEVIN L.
20 EAST 4TH AVENUE
EVERETT PA 15537

CALHOUN, LEO W.
1003 HERSHBERGER RD
NEW ENTERPRISE PA 16664

CAMBRIA SYSTEMS, INC.
P.O. BOX 314
SIDMAN PA 15955

CAMP, DAVID
2295 COTTER RD RT #1
MANSFIELD OH 44903

CAMP, RITA
2295 COTTER RD RT #1
MANSFIELD OH 44903

CAMPBELL, RODNEY L.
5583 HYNDMAN ROAD
BUFFALO MILLS PA 15534

CANON BUSINESS SOLUTIONS
425 NORTH MARTINGALE ROAD
SCHAUMBURG IL 60173

CANZOLINO, MARLO
1063 VIEWPOINT DR.
LAKE IN THE HILLS IL 60156

CAREY, MARC C.
1342 E. ALGONQUIN RD
DES PLAINES IL 60016

CARLBERG, FREDRICK A.
8221 216TH AVE.
PO BOX 427
BRISTOL WI 53104

CAROLINA COLOR CORP
100 COLOMET DRIVE
DELAWARE OH 43015

CARRIZAL, NICOLAS
PO BOX 928
HAZLEHURST GA 31539

CARTER, DAVID
42 BARNEY ROAD
HAZLEHURST GA 31539

CARTER, PAMELA DARLENE
RT 1, BOX 894
HAZLEHURST GA 31539

CARTER, SHERRY LYNETTE
1453 PINEY BLUFF RD
BAXLEY GA 31513

CARTLEDGE JR., THOMAS M.
105 WILLIAMS DR.
BAXLEY GA 31513

CASEMAN, JOHN
614 STEWART ROAD
MANSFIELD OH 44905

CASEY, CHERYL
129 HAROLD DRIVE
ASHLAND OH 44805

CENTRAL HYDRAULICS
ROUTE 164 EAST
ROARING SPRING PA 16673

CESARI & MCKENNA
ATTORNEYS AT LAW
88 BLACK FALCON AVE
BOSTON MA 02210-2414

CESSNA, DANIEL T.
4431 MAIN ROAD
BEDFORD PA 15522

CESSNA, JAMES L.
PO BOX 150
CONNELLSVILLE PA 15425

CHAMBERLAIN, GREGORY W.
128 W FIFTH AVENUE
EVERETT PA 15537

CHAMBERS, MARTHA JEAN
44 MILDRED STREET
HAZLEHURST GA 31539

CHAMPION DYEING CO. INC.
192 PUTNAM STREET
PATERSON NJ 07524

Service List
Page 17 of 54
Case 04-38543 of Doc 294 on Mailed 01/24/05 Order Entered 01/24/05 09:56:31 Desc Main
Document    Page 19 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

CHAMPION TOOL & DIE CO.
2941 COULTERVILLE ROAD
MCKEESPORT PA 15131

CHANCE, BRYAN W
1139 EAST BANK ST
ASHLAND OH 44805

CHARLES RITTER CO.
35 W. SIXTH
MANSFIELD OH 44901

CHAVEZ, EFRAIN
25 MARILYN MAE DR.
SPARKS NV 89436

CHECKELSKY, DAVID
351 CR 1975
JEROMESVILLE OH 44840

CHEM-TREND INC.
P.O. BOX 860
HOWELL, MI 48844-0860

CHEMTRON CORPORATION
35850 SCHNEIDER COURT
AVON OH 44011

CHICAGO MESSENGER SERVICE
3188 EAGLE WAY
CHICAGO IL 60678-1318

CINTRON, JAIME
771 ROUTE 271
LIGONIER PA 15658

CLAAR, DONALD R.
286 MAIN STREET
OSTERBURG PA 16667

CLAGG, GREGORY
31 MAPLE STREET
SHELBY OH 44875

CLARK CONTRACTORS, INC.
145 CLARK BLDG ROAD, SUITE 7
BEDFORD PA 15522

CLARK, CRAIG W.
74 SEVENTH AVENUE
EVERETT PA 15537

CLARK, DONNA J.
9965 LINCOLN HIGHWAY
EVERETT PA 15537

CLARK, JESSE C.
190 SUNDANCE RD
BEDFORD PA 15522

CLARK, JOHN A.
PO BOX 278
EAST FREEDOM PA 16637

CLARK, SHEILA KAY
1618 POINT ROAD
BEDFORD PA 15522

CLAXTON, MALCOLM
947 DOUGLAS HWY
HAZLEHURST GA 31539

CLAYCOMB JR., MARVIN W.
114 UTAH ROAD
IMLER PA 16655

CLAYCOMB-DIVELY, CINTHIA
927 HOMINY HILL RD.
OSTERBURG PA 16667

CLAYTON ENGINEERING CO.
P.O. BOX 6649
WHEELING WV 26003

CLEMENTS, JUDY L
354 SATILLA CHURCH
ROAD
HAZLEHURST GA 31539

CLINE, DIXIE
BOX 37
NANKIN OH 44848

CLITES, CLIFTON E.
48 WEST THIRD STREET
EVERETT PA 15537

COBER, LAYNE E.
1072 OPPENHEIMER RD
BEDFORD PA 15522

COGAN, JAMES H.
175 CEMINARY STREET
BEDFORD PA 15522

COLDFORM, INC.
105 NAPCO DR
TERRYVILLE CT 06786

COLE PUBLISHING
P.O. BOX 220
THREE LAKES, WI 54562-0220

COLEMAN, JAMES D
301 EAST MAIN ST
SPENCER OH 44275

COMED
BILL PAYMENT CENTER
CHICAGO IL 60668-0001

Case 04-38543    Doc 294 on Filed 01/24/05    Order Entered 01/24/05 09:50:31    Desc Main
Document    Page 20 of 58

Service List

Page 18 of 54

Debtor: Hedstrom Et Al

Case No.: 04-38543

COMMERCE TECHNOLOGIES, INC.
PO BOX 33197
HARTFORD CT 06150-3197

COMPUTER DISCOUNT WAREHOUSE
200 N. MILWAUKEE AVENUE
VERNON HILLS IL 60061

COMTECH GROUP USA, INC.
75 TRI-STATE INTERNATIONAL
LINCOLNSHIRE IL 60069

CONAWAY, GLENDA G.
177 LIBERTY-
CHURCH ROAD
HAZLEHURST GA 31539

CONFERENCE PLUS,INC.ACCT 97414
2509 PAYSPHERE CIRCLE
CHICAGO IL 60674

CONGRESS FINANCIAL CORP.
150 S WACKER DRIVE
SUITE 2200
CHICAGO IL 60606-4202

CONLEY, CLAUDIA
1465-B SR. 603
ASHLAND OH 44805

CONOVER, JOHN S.
189 BJF MOBILE PK RD
BEDFORD PA 15522

CONSTANTINO-LINDSEY, ROSANNA
204 BARCLAY STREET
BEDFORD PA 15522

CONTAINER GRAPHICS CORPORATION
305 RYDER ROAD
TOLEDO OH 43607

CONTRERAS, NORA
25 MARILYN MAE DR.
SPARKS NV 89436

COOPER, RICHARD L.
192 WISCONSIN ROAD
OSTERBURG PA 16667

CORAL CHEMICAL COMPANY
135 LE BARON STREET
WAUKEGAN IL 60085

CORLE, DALLAS S.
532 ORCHARD ROAD
SCHELLSBURG PA 15559

CORLE, HARRY D.
2185 FLEEGLE ROAD
BEDFORD PA 15522

CORLE, TONY L.
2229 FLEEGLE ROAD
BEDFORD PA 15522

CORNELL, ELWOOD E.
112 MOLE HOLE ROAD
EVERETT PA 15537

CORNELL, MICHAEL A.
126 W. PENN STREET
BEDFORD PA 15522

CORPAD
PO BOX 1492
MANSFIELD OH 44901

COSTELLO, ANNALEE L.
142 HERMAN ST.
NEW BALTIMORE PA 15553

COTTER, JAMES E
1265 C.R. 1475
ASHLAND OH 44805

COTTLE, DONALD E.
2941 UPPER SNAKE SPR
EVERETT PA 15537

COUNTRY CLUB OF ASHLAND
1333 CENTER STREET
MEMBER NUMBER 0162
ASHLAND OH 44805

COURTESY BUILDING SERVICES,INC
2154 W. NORTHWEST HWY SUITE214
DALLAS TX 75220

COX, BRYAN L.
272 DEFLOCK ROAD
OSTERBURG PA 16667

COX, DONALD H.
2564 VALLEY ROAD
BEDFORD PA 15522

CRABB, MARY JANE
907 UVALDA HWY
HAZLEHURST GA 31539

CRAIG, PHILENE
134 MINNESOTA
RT. 4
ASHLAND OH 44805

CRAVEY, SANDRA E
577 KIRKLAND STILL
RD.- D7
HAZLEHURST GA 31539

CRAWFORD & COMPANY
PO BOX 404325
ATLANTA GA 30384-4325

Service List

Page 19 of 54

Case 04-38543   of Document on Main Document   Filed 01/24/05   Order Entered 01/24/05 09:56:31

Desc Main
Document    Page 21 of 58

Debtor: Hedstrom Et Al

Case No.: 04-38543

CRAWFORD, JIMMY D.
3699 BRUMBAUGH RD
NEW ENTERPRISE PA 16664

CREDIT SUISSE FIRST BOSTON
ACCTING DEPT. ATTN:S. VISKOVIC
11 MADISON AVE. - 9TH FLR.
NEW YORK NY 10010

CREECH, GAIL
128 EUREKE CHURCH RD
HAZLEHURST GA 31539

CREEDMORE, RICKY D.
271 RIDGEWOOD DR.
NEW PARIS PA 15554

CREEL PAPER SUPPLY
PO BOX 190
DOTHAN AL 36302

CROMARTIE, KAREN DELORES
PO BOX 282
SCREVEN GA 31560

CRONEMILLER, WILLIAM W.
4025 BRUMBAUGH ROAD
NEW ENTERPRISE PA 16664

CROSBY, ROBERT L.
1048 BLUE LAKES RD.
RENO NV 89523

CROWN CREDIT COMPANY
115 N MAIN STREET
NEW BREMEN OH 45869-0637

CROWN LIFT TRUCKS
2890 112TH STREET
GRAND PRAIRIE TX 75050

CROYLE, JOSEPH W.
1990 WINDING RIDGE
EVERETT PA 15537

CTC INDUSTRIAL SUPPLY, INC.
P.O. BOX 1330
HAZLEHURST GA 31539

CUGINI JR., ROGER D.
404 OAKWOOD DR.
BEDFORD PA 15522

CULLIGAN
1801 VALLEYVIEW BLVD.
ALTOONA PA 16602

CULLIGAN WATER
9500 N ROYAL LANE SUITE 100
IRVING TX 75063

CULLIGAN WATER CONDITION
PO BOX 1431
MANSFIELD OH 44901

CUNNINGHAM, GEORGE W.
1598 MARKET STREET
SCHELLSBURG PA 15559

CUNNINGHAM, PAULA C.
228 WEST PITT STREET
BEDFORD PA 15522

CUNNINGHAM, ROBERTA A.
1598 MARKET STREET
SCHELLSBURG PA 15559

CUSHMAN & WAKEFIELD, INC.
ASSET SERVICES
WALL STREET PLAZA
NEW YORK NY 10005

CUSTER, THOMAS H.
151 WOODSIDE ST.
FRIENDSHIP VILLAGE
BEDFORD PA 15522

CUSTOM COILS
51305 CARMEL ACHOR RD.
NEGLEY OH 44441

CUSTOM PLASTICS
1305 WEST BROOKS STREET
ONTARIO CA 91762-3612

CUTLIP, DAVID
634 SANDUSKY
ASHLAND OH 44805

D & M FARM & HOME SUPPLY
6212 LINCOLN HIGHWAY
BEDFORD PA 15522

D & S CREATIVE COMMUNICATIONS
140 PARK AVENUE EAST
MANSFIELD OH 44902-0876

DAGUE, SHIRLEY
P.O. BOX 85
JEROMESVILLE OH 44840

DALLAS TECH TOOLS
688 TWP RD #1600
ASHLAND OH 44805

DALLCO INDUSTRIES, INC.
P.O. BOX 2727
YORK PA 17405-2727

DANA COMMERCIAL CREDIT CORP.
INDUSTRIAL EQUIPMENT GROUP
TOLEDO OH 43607

Debtor: Hedstrom Et Al

DANIEL, DEAN
434 E. 9TH STREET
ASHLAND OH 44805

DANN DEE DISPLAY FIXTURES
DEPT. 77-52253
CHICAGO IL 60678-2253

DASHER, KEITH A.
1808 WOODBURY PIKE
LOYSBURG PA 16659

DASHER, TRISH M.
1808 WOODBURY PIKE
LOYSBURG PA 16659

DATA GRAPHICS
3800 PROGRESS BLVD
MOUNT DORA FL 32757

DAUGHERTY, HARRY E
966 ADAMS RUN RD
BEDFORD PA 15522

DAVID D CLEARY
JASON J DEJONKER
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST
CHICAGO IL 60606-5096

DAVID G NEFF
PIPER RUDNICK LLP
203 NORTH LASALLE ST
CHICAGO IL 60601-1293

DAVID J. WILSON & ASSOC., LLC
121 N. MARKET STREET
WOOSTER OH 44691

DAVIS, CLARENCE L.
369 SLOANS HOLLOW
BEDFORD PA 15522

DAVIS, ERNEST S.
1409 LOVELY ROAD
ALUM BANK PA 15521

DAWSON, PAULA L
2189 MADLEY HOLLOW R
BUFFALO MILLS PA 15534

DE LA TORRE, KAREN A.
4205 OWL DRIVE
ROLLING MEADOWS IL 60008

DE LAGE LANDEN FINANCIAL SERV.
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087

DEALS CLEANING SERVICE
749 E. 7TH STREET
ASHLAND OH 44805

DEATON, HELEN
1253 CR 1356 RD 1
ASHLAND OH 44805

DEBUSK, MARY THERESE
3 RED BUD CT.
BOLINGBROOK IL 60490

DEE, HEATHER A.
17 MERRILL
PARK RIDGE IL 60068

DEFFIBAUGH, DONALD B.
PO BOX 375
CLAYSBURG PA 16625

DEFFIBAUGH, TIMOTHY A.
1449 N IMLER VALLEY
IMLER PA 16655

DEFIBAUGH, DIXIE L.
7382 LINCOLN HIGHWAY
BEDFORD PA 15522

DELCO CORPORATION
3300 MASSILLON ROAD
AKRON OH 44312

DELL
ATTN MICHAEL KELLER
ONE DELL WAY
BLDG 1 MS 8052
ROUND ROCK TX 78682

DELL MARKETING L.P.
C/O DELL USA L.P.
BOX 371964
PITTSBURGH PA 15250-7964

DELOACH, LATOYA
480 FLEMING FALLS RD
MANSFIELD OH 44905

DENNISON, MATTHEW B.
95 COUNTY ROAD 700
WEST SALEM OH 44287

DENNISON, ROGER G.
PO BOX 114
HYNDMAN PA 15545

DETWILER, GEORGE A.
4147 CHURCHVIEW RD
NEW ENTERPRISE PA 16664

DEVENNEY, HELEN
107 TR 810, LOT 17
WEST SALEM OH 44287

DIAGRAPH CORP
1 MISSOURI RESEARCH PARK DR., DOCK #3
ST. CHARLES MO 63304

Service List
Page 21 of 54
Case 04-38543 of Hard-Hp304on MiledhC1u24/05rderEnheuivied'D1u24n05cQ0dG0dtgy1 Desc Main
Document    Page 23 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

DIC ENTERTAINMENT
4100 WEST ALAMADA AVE
BURBANK CA 91505

DIC ENTERTAINMENT
4100 WEST ALAMEDA AVE
BURBANK CA 91505

DIEHL, ILA JANE
242 INDIAN SPRINGS
HOPEWELL PA 16650

DIEHL, JOEL L.
149 SPRING LANE
EVERETT PA 15537

DIEHL, THOMAS A
118 PINE ST
SCHELLSBURG PA 15559

DIRECT AIR DISTRIBUTING CORP
5505 HONEYSUCKLE TRAIL
GAINSVILLE GA 30506

DISNEY ENTERPRISE, INC.
500 S. BUENA VISTA ST.
LOS ANGELES CA 91521-6835

DISNEY ENTERPRISE, INC.
10000 WEST TEMPLE, GROUND LEVEL
LOS ANGELES CA 90012

DISNEY ENTERPRISE, INC.
10000 W. TEMPLE
% BK OF AMERICA-FILES 55988
LOS ANGELES CA 90012

DISNEY ENTERPRISES
500 SOUTH BUENA VISTA STREET
BURBANK CA 91521

DISNEY ENTERPRISES, INC.
FILE 55988 - GROUND LEVEL
10000 W. TEMPLE
LOS ANGELES CA 90012

DISNEY ENTERPRISES, INC.
% BK OF AMERICA-FILE 55988
1000 W. TEMPLE ST.
LOS ANGELES CA 90012

DISNEY ENTERPRISES, INC.
10000 W. TEMPLE
% BK OF AMERICA-GROUND LEVEL
LOS ANGELES CA 90012

DISNEY ENTERPRISES-LILO
500 SOUTH BUENA VISTA STREET
BURBANK CA 91521

DIVELY, MICHAEL D.
RD 2 BOX 1074A
CLAYSBURG PA 16625

DIXON, DENNIS J
155 RAY RD.
HAZLEHURST GA 31539

D-M-E COMPANY
29111 STEPHENSON HIGHWAY
MADISON HEIGHTS MI 48071

DOT PACKAGING
CLARKE DIVISION
BATAVIA IL 60510

DOUG PAUL & ASSOCIATES
14505 21ST AVE. NORTH
PLYMOUTH MN 55447

DOWIATT, JEFFREY W
1219 TWP RD 1433
ASHLAND OH 44805

DOWNEY, WILLARD C.
116 SEVENTH AVENUE
NEW PARIS PA 15554

DOYLES FLOWER SHOP
400 SOUTH RICHARD STREET
BEDFORD PA 15522

D-R SERVICES INC.
816 CLARK STREET
ASHLAND OH 44805

DRAIN WIZARD
531 EDGEHILL
ASHLAND OH 44805

DREAMWORKS
100 UNIVERSAL PLAZA, BLDG 10
UNIVERSAL CITY CA 91608

DROSSBACH, LLC
PO BOX 823
AURORA OH 44202

DRUGAN, DONALD
525 VINE STREET
ASHLAND OH 44805

DUDLEY, DIANA
606 WEST 17TH STREET
ASHLAND OH 44805

DUMIN, LEONARD A.
456 RIDGEWOOD DR.
NEW PARIS PA 15554

DUMPERT, PATRICK J.
750 CUMBERLAND RD.
BEDFORD PA 15522

Page 22 of 54

Case 04-38543   State of Final Hearing on Motion for Order Authorizing Use of Cash Collateral   Desc Main

Debtor: Hedstrom Et Al

Service List
Document   Page 24 of 58

Case No.: 04-38543

DUNCAN DISPOSAL
1220 DOWDY FERRY RD.
HUTCHINS TX 75141

DURAN, JUAN
320 NOMAD CIRCLE
KINSEY AL 36303

DURNAL, STEVEN C.
179 OLD FARM LANE
MANNS CHOICE PA 15550

DURO TEXTILES LLC
PO BOX A
FALL RIVER MA 02724

DWIRE SR., JOSEPH C.
PO BOX 544
HYNDMAN PA 15545

DYAL, SARAH NELL
41 E. JARMAN ST.
HAZLEHURST GA 31539

E.L. STONE COMPANY INC.
2998 EASTERN ROAD
BARBERTON OH 44203-9412

EARLEY JR., DONALD E.
1584 BRIAR VALLEY RD
BEDFORD PA 15522

ED LEWIS SALES COMPANY
ATTN: MARY JENNINGS
144 CHENOWETH LANE
LOUISVILLE KY 40207

EDICT SYSTEMS
2680 INDIAN RIPPLE ROAD
DAYTON OH 45440-3605

EDWARD SEGAL, INC.
360 REYNOLDS BRIDGE RD.
THOMASTON CT 06787

EDWARDS MEDICAL SUPPLY INC
495 WOODCREEK DRIVE
BOLINGBROOK IL 60440

EICHELBERGER, ANGELA
695 BARCLAY DRIVE
BEDFORD PA 15522

ELECTRIC MOTOR & SUPPLY,INC.
P.O. BOX 152
ALTOONA PA 16603

ELI HAARLANDER
2279 LOMA VISTA
PASADENA CA 91107

ELYRIA SPRING & SPECIALTY LLC
123 ELBE STREET
ELYRIA OH 44036

EMED COMPANY INC.
P.O. BOX 369
BUFFALO NY 14240-0369

EMERICK, DEAN R.
PO BOX 233
HYNDMAN PA 15545

EMRICK, ANNA M.
6683 CORTLAND RD
ALUM BANK PA 15521

ENGBERT, RICHARD B.
2156 CORTLAND ROAD
SCHELLSBURG PA 15559

ENH OMEGA
2050 PFINGSTEN ROAD
GLENVIEW IL 60025

ENVIRONMENTAL COORDINATION
SERVICES & RECYCLING
3237 HIGHWAY 19
COCHRANTON PA 16314

EQUIPCO
DIVISION PHILLIPS CORP.
1889 MAYVIEW RD.
BRIDGEVILLE PA 15017

EQUISTAR CHEMICALS, LP
ATTN: APRIL WILKIN
2718 COLLECTION CENTER DR
CHICAGO IL 60693-0027

ERIC A SCHAFFER
REED SMITH LLP
435 SIXTH AVE
PITTSBURGH PA 15219

ERNST & YOUNG, LLP
SEARS TOWER
233 SO. WACKER DRIVE
CHICAGO IL 60606-6301

ERO CANADA, INC
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS IL 60008

ERO INCORPORATED
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS IL 60005

ERO INDUSTRIES, INC
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS IL 60006

ESTRADA, CARMEN
2365 PAULINE AVE.
SPARKS NV 89431

Debtor: Hedstrom Et Al

EVANS, BROCK D.
121 EVANS ROAD
NEW PARIS PA 15554

EXEL GLOBAL LOGISTICS INC.
21500 AEROSPACE PARKWAY
CLEVELAND OH 44142

EXEL NORTH AMERICAN LOGISTICS
PO BOX 847188
DALLAS TX 75284-7188

EXPRESS PACKAGING
HWY. 67, P.O. BOX 1333
PEMBROKE GA 31321

EXPRESS PACKAGING
HWY. 67, P.O. BOX 1333
PEMBROKE GA 31321

FAIT, RUSSELL G.
10325 HYNDMAN ROAD
MANNS CHOICE PA 15550

FALCON, CONSUELO
446 MCEACHIN LANDING
HAZLEHURST GA 31539

FARO SERVICES INC.
3275 ALUM CREEK DRIVE
COLUMBUS OH 43207

FARR, MICHAEL
199 TR 1031
NOVA OH 44859

FASTENAL COMPANY
5416 6TH AVENUE
ALTOONA PA 16602

FASTENATION, INC.
245 FOURTH STREET / BLDG #2
PASSAIC NJ 7055

FASTENERS FOR RETAIL
28900 FOUNTAIN PARKWAY
SOLON OH 44139

FASTENERS FOR RETAIL, INC.
28900 FOUNTAIN PKWY.
CLEVELAND OH 44139

FAUGHT, SANFORD L.
38 SWANN LAKE DR.
HAZLEHURST GA 31539

FED EX
P.O. BOX 94515
PALATINE IL 60094-4515

FEDERAL EXPRESS
DEPT. A
MEMPHIS TN 38101-1140

FEDERAL EXPRESS CORPORATION
ATTN REVENUE RECOVER/BANKRUPTCY
2005 CORPORATE AVE 2ND FLR
MEMPHIS TN 38132

FEDEX
3965 AIRWAY
MEMPHIS TN 38116

FEDEX GROUND, INC.
1000 FEDEX DRIVE
MOON TWP PA 15108

FENTON, ROBERT J.
1441 BUCHAN DR.
TRAVERSE CITY MI 49686

FERGUSON, ANDREA R.
136 APPLE AVENUE
BEDFORD PA 15522

FERGUSON, LARRY G.
1060 HARRISON RD
SCHELLSBURG PA 15559

FERGUSON, RONALD E.
148 FERGUSON ROAD
SCHELLSBURG PA 15559

FERRELLGAS
762 B US 250
ASHLAND OH 44805

FETSKO, ERIC J.
955 MILLER FARM ROAD
NEW PARIS PA 15554

FETTER, LARRY E.
2625 BRIAR VALLEY RD
BEDFORD PA 15522

FIELDS, DEREK A.
1053 STILLWATER RD
ELGIN IL 60120

FIELDS, LULA MAE
PO BOX 262
UVALDA GA 30473

FILIBECK, LORI
417 CR 1302
POLK OH 44866

FILTER FAB MFG. CORP.
3709 GREENGARDEN RD.
ALIQUIPPA PA 15001

Service List
Case 04-38543 Doc 294 Filed 01/24/05 Entered 01/24/05 09:56:31 Desc Main
Document Page 26 of 58
Page 24 of 54

Debtor: Hedstrom Et Al                                                    Case No.: 04-38543

FINNEGAN, GARY A.
1165 N IMLER VALLEY
IMLER PA 16655

FIRELANDS PACKAGING
1515 MILAN AVE.
SANDUSKY OH 44870

FIRESTONE SHEET METAL, INC.
949 S. BROADWAY STREET
SALEM OH 44460

FISHER, CHARLIE
490 VONHOF BLVD.
MANSFIELD OH 44905

FISHER, ROBERT
PO BOX 21
178 RESTHOME RD
MANNS CHOICE PA 15550

FISHER, RODNEY G.
736 GREEN LANE
BEDFORD PA 15522

FITZCHARLES, CHRISTOPHER
826 SANDUSKY STREET
ASHLAND OH 44805

FLEEGLE, KRISTY L.
1628 DUNNINGS CRK RD
NEW PARIS PA 15554

FLEEGLE, SUSAN D.
123 LOCUST STREET
PO BOX 335
HYNDMAN PA 15545

FLEMING, DAVID
104 1/2 E. 3RD ST.
ASHLAND OH 44805

FLIGER, PATRICIA A.
712 CO. RD. 2404
LOUDONVILLE OH 44842

FLOREK, JENNIFER L.
3953 SANDPIPER DR.
HANOVER PARK IL 60103

FLORES, BLANCA
320 NOMAD CIRCLE
KINSEY AL 36303

FLOYD, MOLLIE V.
51 BUCKEYE RD
HAZLEHURST GA 31539

FLUIDRAULICS, INC.
9150 MARSHALL ROAD
CRANBERRY TWP PA 16066-2998

FLYNN BURNER CORP.
12550 LAKE AVE., SUITE 1703
LAKEWOOD OH 44107

FOOR, MICHAEL L.
PO BOX 131
EVERETT PA 15537

FOOR, VICKIE S.
#6 VICKIE BLVD.
BEDFORD PA 15522

FORD, RONALD K.
2090 CUMBERLAND RD
BEDFORD PA 15522

FORD, TERESA A
9921 BLACK VALLEY RD
EVERETT PA 15537

FOREMAN, JAMES
PO BOX 413
BEDFORD PA 15522

FOSKEY, MARGARET A.
1010 ALMA HWY.
HAZLEHURST GA 31539

FOX, DEBORAH L
PO BOX 283
MARTINSBURG PA 16662

FOXFIRE TECHNOLOGIES CORP.
423 SOUTH WOODLAND DRIVE
MARIETTA GA 30064

FRANCOTYP-POSTALIA,INC.
PO BOX 4272
CAROL STREAM IL 60197-4272

FRANK, JACK
326 CO. RD. 1302
POLK OH 44866

FRANKLIN COVEY CO.
2200 WEST PARKWAY BLVD
SALT LAKE CITY UT 84119-2331

FRED H. WILLIAMS COMPANY
P.O. BOX 1047
HIRAM GA 30141-1047

FREDERIC CONTINO
12109 GRANDVIEW TERRACE
APPLE VALLEY MN 55124

FRIENDLY WHOLESALE
655 CUSHMAN ST
WOOSTER OH 44691

Debtor: Hedstrom Et Al

FRISBY, KENNETH C.
134 ETLER DRIVE
CRESTLINE OH 44827

FULK, MELINDA S
1125 SMITH ROAD
ASHLAND OH 44805

FULTON PAPER COMPANY
1020 PECAN GROVE DRIVE
ALBANY GA 31707

FULTON PAPER COMPANY
1020 PECAN GROVE DRIVE
ALBANY GA 31707

FUNK, TAMMIE
1095 TR. 1136
ASHLAND OH 44805

FYFE, MARJORIE D.
521 RED OAK ROAD
NEW PARIS PA 15554

GAINES, TERESA
2362 TR 707
LOUDONVILLE OH 44842

GARBER, MICHAEL
136 W. 11TH STREET
ASHLAND OH 44805

GARBER, WILLIAM
507 W. 10TH ST.
APT. B
ASHLAND OH 44805

GARCIA, MARINA
PO BOX 1383
HAZLEHURST GA 31539

GARCIA, ROSALINDA
PO BOX 488
HAZLEHURST GA 31539

GARCIA, SUSANA
7541 N. KILDARE
SKOKIE IL 60076

GARDNER, LORIE A.
169 E GRASSHOPPER RD
NEW PARIS PA 15554

GARNES, ANNIE ROSE
PO BOX 271
UVALDA GA 30473

GARY CAPLAN INC
4400 COLDWATER CANYON AVENUE
STUDIO CITY CA 91604

GARY CAPLAN, INC.
4400 COLDWATER CANYON AVE.
STUDIO CITY CA 91604

GARY CAPLAN, INC.
4400 COLDWATER CANYON AVENUE
STUDIO CITY CA 91604

GAST, LINDA
140 RONALD AVE.
ASHLAND OH 44805

GAST, ZEDDY
140 RONALD AVE.
ASHLAND OH 44805

GBS DOCUMENT SOLUTIONS
3575 FOREST LAKE DRIVE
UNIONTOWN OH 44685

GE BETZ CUSTOMER CARE CENTER
4636 SOMERTON ROAD
TREVOSE PA 19053-6783

GE PANAMETRICS
48 WOERD AVENUE
WALTHAM MA 02453

GENERAL BINDING CORPORATION
P.O. BOX 71361
CHICAGO IL 60694-1361

GENERAL POLYMERS
5200 BLAZER PARKWAY DS-2
DUBLIN OH 43017

GEORGIA AUTOMATIC SPRINKLER CO
1405 HARBIN CIRCLE
VALDOSTA GA 31601

GINGERY, VICTORIA A
1677 TR 1043
ASHLAND OH 44805

GLEN RAVEN KNIT FABRICS
ATTN: JOE WUNSCH
1301 CRADDOCK WAY
MACON GA 31210

GODINES, ELBA
906 WOODLAWN
DALLAS TX 75208

GOETZ, CANDICE S
592 ARLINGTON AVE.
MANSFIELD OH 44903

GOLDEN, BARBARA A
8912 MCKINLEY DRIVE
BARRINGTON IL 60010

Page 26 of 54

Service List
Case 04-38543 of Fil... Doc 204 on Mailed... Order Authorizing 01/24/05 Entered 01/24/05 09:56:31    Desc Main
Document    Page 28 of 58

Case No.: 04-38543

Debtor: Hedstrom Et Al

GOMEZ, TAMALA
18 JEFFREY AVENUE
SHELBY OH 44875

GONZALEZ, ROSA
PO BOX 1512
HAZLEHURST GA 31539

GOOGES' INC.
90 EAST JARMIN ST.
HAZLEHURST GA 31539

GRABILL II, CRAIG H.
199A WOLFSBURG ROAD
BEDFORD PA 15522

GRABILL JR., HOWARD L.
335 N IMLER VALLEY
IMLER PA 16655

GRABILL, CRAIG H.
339 N IMLER VALLEY R
IMLER PA 16655

GRACEBA TOTAL
COMMUNICATIONS, INC.
ASHFORD AL 36312

GRAHAM ENGINEERING
1203 EDEN ROAD
YORK PA 17402-0673

GRAINGER
900 PACKER WAY
SPARKS NV 89431

GRAINGER, W.W. INC.
1040 NATIONAL PARKWAY
MANSFIELD OH 44906-1909

GRAPHCOM INC.
ATTN: MICHAEL D FIRST
2300 DEFOOR HILLS RD
ATLANTA GA 30318

GRAVES, DELORES F.
476 MCNATT FALLS RD.
UVALDA GA 30473

GRAY III, LLOYD
308 VESPER STREET
ASHLAND OH 44805

GRAY, MARLENE
1838 MITCHENER ROAD
SHELBY OH 44875

GRAYBAR ELECTRIC CO.
2139 STUMBO ROAD
MANSFIELD OH 44906

GREAT AMERICAN INSURANCE CO
500 LANIDEX PLAZA
PARSIPPANY NJ 07054-2712

GREAT LAKES CUSTOMS BROKERAGE
P.O. BOX 386
LEWISTON NY 14092 0386

GREAT LAKES MARKING SYSTEMS
6909 ENGLE ROAD #8
MIDDLEBURG HEIGHTS OH 44130

GREENWALD, MARK E.
1038 N RAILROAD ST
EVERETT PA 15537

GREISE, DANNEY E.
545 S JULIANA STREET
BEDFORD PA 15522

GREISE, FAY L.
1209 ORCHARD HOLLOW
MANNS CHOICE PA 15550

GRIFFIN, TIFFANY N.
147 DYKES FARM RD
HAZLEHURST GA 31539

GRIFFITH, RANDY P.
779 HARRISON ROAD
SCHELLSBURG PA 15559

GRIMES, MICHAEL
334 S. MAIN STREET
APT C
MANSFIELD OH 44902

GRIMES, SCOTT E.
901 LOWER SNAKE SPG
EVERETT PA 15537

GRIMES, STEVEN L.
828 LOWER SNAKE SPG
EVERETT PA 15537

GROVE, DENNIS C
7383 CLEAR RIDGE RD.
CLEARVILLE PA 15535

H & P PRODUCTS
512 W. GORGAS STREET
LOUISVILLE OH 44641-3912

H CAP STRATEGIES
PO BOX 991
MEQUON WI 53092-0991

H.T.L INC
500 W. WILSON BRIDGE ROAD, SUITE 105
WORTHINGTON OH 43085

Service List

Case 04-38543    Doc 294    Filed 01/24/05    Entered 01/24/05 09:56:31    Desc Main
Document    Page 29 of 58

Page 27 of 54

Desc Main

Debtor: Hedstrom Et Al

Case No.: 04-38543

HABINYAK, GARY W.
155 HABBY ROAD
SCHELLSBURG PA 15559

HACH COMPANY
P.O. BOX 6082
LOVELAND CO 80539-0608

HALL, DONALD J.
464 MOUNTAIN VIEW DR
SCHELLSBURG PA 15559

HALL, MERTIS
2611 BASIN AVENUE
DOTHAN AL 36303

HALL, REGINA ELAINE
5223 W. MONROE
CHICAGO IL 60644

HAMILTON, SARA K.
602 E PENN STREET
BEDFORD PA 15522

HAMMER, LEON R.
PO BOX 43
SCHELLSBURG PA 15559

HAMPTON CONTROLS
WENDEL ROAD
WENDEL PA 15691

HAMPTON CONTROLS, INC
P.O. BOX 187
WENDEL PA 15691

HANDWORK, DENNIS J
181 BELLES RD.
ALUM BANK PA 15521

HANDY ANDY BUILDING SUPPLY
11 N. TALLAHASSEE
HAZLEHURST GA 31539

HANNAH, ROBIN L.
159 GRIFFIN ROAD
HAZLEHURST GA 31539

HARCLERODE, NANCY K
2256 DIEHL RD.
BEDFORD PA 15522

HARDY, EDWIN
843 OHIO ST.
ASHLAND OH 44805

HARKLEROAD, DAVID J.
125 LEMIC DRIVE
NEW PARIS PA 15554

HARRIS WELDING & MACHINE CO.
260 E. THIRD STREET
P O BOX 317
ASHLAND OH 44805

HARRIS, TONI
1374A SR 603
ASHLAND OH 44805

HARTMAN INDEPENDENT CO.
P.O. BOX 618
LAWRENCE PA 15055

HASBRO
1027 NEWPORT AVENUE
PAWTUCKET RI 02862

HASBRO
1027 NEWPORT AVENUE
PAWTUCKET RI 02862

HATHAWAY, WAYNE
460 US RT. 250E
ASHLAND OH 44805

HAYES, HERMAN T
2 MATHIS ROAD
HAZLEHURST GA 31539

HAYNES, LINDA
P.O. BOX 155
JEROMESVILLE OH 44840

HECHLER, REO M.
429 MAIN STREET
OSTERBURG PA 16667

HEDSTROM CORPORATION
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS IL 60004

HEIDECKER, DONALD J
1336 WALKER AVE. E.
MANSFIELD OH 44905

HEISTER, EUGENE C.
194 RIDGE ROAD
HOPEWELL PA 16650

HEMING, FRED D
597 ORCHARD RD
SCHELLSBURG PA 15559

HEMING, STEPHEN P.
17 S. JUNIATA STREET
EVERETT PA 15537

HEMLOCK HILL LANDSCAPING
262 HEMLOCK HILLS ROAD
NEW PARIS PA 15554

Debtor: Hedstrom Et Al

HENDERSHOT, MARY L.
2039 WEST STREET
EVERETT PA 15537

HENDERSON, MARGARET ETHEL
138 SWALLOW CIRCLE
ALMA GA 31510

HENDERSON, TIMMY N.
1697 MARKET STREET
SCHELLSBURG PA 15559

HENKEL ADHESIVES
1345 GASKET DRIVE
ELGIN IL 60120

HENRY, PATRICIA A.
520 W PITT ST APT 2
BEDFORD PA 15522

HERLINE, STANFORD R.
210 GUN CLUB ROAD
CLAYSBURG PA 16625

HERNANDEZ, AZUCENA
PO BOX 265
HAZLEHURST GA 31539

HERREMAN, NITA P
3000 INDIAN WOOD RD
WILMETTE IL 60091

HERRERA, MARIA GALICIA
PO BOX 443
HAZLEHURST GA 31539

HERSHBERGER, JAMES A.
147 FILLO LANE
BEDFORD PA 15522

HERSHBERGER, KENNETH C.
516 ADAMS RUN ROAD
BEDFORD PA 15522

HERSHBERGER, MICHAEL L.
229 SPRING HOPE RD
SCHELLSBURG PA 15559

HESTER, JAMES A
35 COTTONWOOD RD.
HAZLEHURST GA 31539

HEWELT, ELIZABETH J.
6 E. SHAGBARK LANE
STREAMWOOD IL 60107

HICKS, CYNTHIA
PO BOX 436
LUMBER CITY GA 31549

HIGHMARK BLUE SHIELD
ATTN: JENNY WALTER
120 FIFTH AVENUE, SUITE 1033
PITTSBURGH PA 15222-3099

HIGHMARK CASUALTY INSURANCE CO
FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH PA 15222-3099

HILLEGASS, PALMER M.
C/O DAVE HILLEGASS
1193 HOG FARM ROAD
OSTERBURG PA 16667

HILLMAN PRECISION INC.
462 E. 9TH ST. SUITE 1
ASHLAND OH 44805

HINKSON, BRENDA
159 CLARE RD.
MANSFIELD OH 44906

HITE CO.
P.O. BOX 1807
ALTOONA PA 16603

HOCHBERG, SETH
101 SALADO COURT
APT. #207
SCHAUMBURG IL 60195

HODES KEATING & PILON
39 SOUTH LA SALLE ST., SUITE 1020
CHICAGO IL 60603-1731

HOFMANN, SANDRA L.
349 BRITTANY TRAIL
ELGIN IL 60120

HOLLER, CARL R
179 OLD FARM LANE
MANNS CHOICE PA 15550

HORN, JONATHAN
227 RITCHEY AVE.
BEDFORD PA 15522

HORNER, ALBERT
247 US RT. 250
RT. 1
JEROMESVILLE OH 44840

HOUSEWORTH, CATHY J.
835 TEABERRY ROAD
BEDFORD PA 15522

HOWARD, SHIRLEY ANN
28 SWEET GUM LANE
HAZLEHURST GA 31539

HOWSARE, DONALD R.
357 SUNNYSIDE ROAD
BEDFORD PA 15522-8604

Page 29 of 54

Service List

Case 04-38543 of F... Doc 204 on M... File... 01/24/05... Order E... 01/24/05 09:56:31  Desc Main
Document    Page 31 of 58

Case No.: 04-38543

Debtor: Hedstrom Et Al

HOWSARE, DONALD W.
4498 QUAKER VALLEY
ALUM BANK PA 15521

HOWSARE, ROBERT H.
432 S. RICHARD ST
BEDFORD PA 15522

HUFF, LAWRENCE
12810 IOKA DRIVE
CUMBERLAND MD 21502

HUGHES, BRENDA S
PO BOX 1462
HAZLEHURST GA 31539

HUGHES, EDNA T
19 TYLERS LANE
HAZLEHURST GA 31539

HUGHES, ROBERT B.
127 CLEVELAND ST
HYNDMAN PA 15545

HULL, BRUCE A.
223 BLACK BEAR LANE
OSTERBURG PA 16667

HUNTSMAN, SAMUEL C.
437 BEEGLE ROAD
BEDFORD PA 15522

HUTCHINSON, BARBARA A
PO BOX 274
LUMBER CITY GA 31549

HYSTER CAPITAL
PO BOX 78155
PHOENIX AZ 85062-8155

HZW ENVIRONMENTAL CONSULTANTS
6105 HEISLEY ROAD
MENTOR OH 44060

ICKES, LINDA
RR1 BOX 487
MAPLETON DEPOT PA 17052

ICKES, TONIA K
1662 TULLS HILL RD
BEDFORD PA 15522

ICO POLYMERS
5333 WETHEIMER
SUITE 600
HOUSTON TX 77056

IDEA MEDIA SERVICE LLC
2007 W GRAND AVE
CHICAGO IL 60612

IFM EFECTOR INC.
805 SPRINGDALE DRIVE
EXTON PA 19341

IH SERVICES INC
PO BOX 5033
GREENVILLE NC 29606

IKON FINANCIAL SERVICES FKA IOS CAPITAL
RESOURCE INC
BANKRUPTCY ADMIN
P O BOX 13708
MACON GA 31208-3708

IKON OFFICE SOLUTIONS
SOUTHEAST DIST. EIN:23-0334400
ATLANTA GA 30353-2530

IKON OFFICE SOLUTIONS (LEASE)
6360 FLANK DRIVE
HARRISBURG PA 17112-2766

ILLUSTRATED WORD
ATTN: KENNETH WILCOX
197 WOODLAND PARKWAY - #104-476
SAN MARCOS CA 92069

IMAGISTICS INTERNATIONAL
890 EAST GREG STREET
SPARKS UT 89431-0546

IMAN PACK SIGMA SYSTEM
5762 EXECUTIVE DR.
WESTLAND MI 48185

IMGRUND, ADAM L.
540 E PENN APT 5
BEDFORD PA 15522

IMLER, ROBERT L.
1206 EGOLF ROAD
BEDFORD PA 15522

IMPACT IMAGES
10228 LINCOLN HIGHWAY
EVERETT PA 15537

IMS CO.
10373 STAFFORD ROAD
CHAGRIN FALLS OH 44023-5296

IMTRAN
39 SHELLEY ROAD
HAVERHILL MA 01835

INDEPENDENT STEEL
615 LIVERPOOL DRIVE
VALLEY CITY OH 44280-0472

INDUSTRIAL STEEL & FASTENER
ATTN: JAY D GELMAN
167 OLD BELMONT AVE.
BALA CYNWYD PA 19004-0404

Case 04-38543 Doc 294 on Filed 01/24/05 Entered 01/24/05 09:56:31 Desc Main
Service List
Page 30 of 54

Debtor: Hedstrom Et Al

Document    Page 32 of 58

Case No.: 04-38543

INDUSTRIAL UNIFORM RENTAL
P.O. BOX 10
TIPTON PA 16684

INLAND SUPPLY COMPANY
2820 MILL STREET
RENO NV 89510

INNOVATIVE COMPONENTS INC.
1050 NATIONAL PARKWAY
SCHAUMBURG IL 60173

INSIGHT COMPUTER
6820 SOUTH HARL AVE.
TEMPE AZ 85283

INTEGRATED SAFETY
P.O. BOX 70266
ROCHESTER HILLS MI 48307

INTEK SYSTEMS INC
3020A UNIONVILLE ROAD
CRANBERRY TWP PA 16066

INTERCHANGE PARTS DIST INC
4588 BUS. 220
BEDFORD PA 15522

INTERMEC TECHNOLOGIES CORP
9290 LESAINT DRIVE
FAIRFIELD OH 45014-5454

INTERNATIONAL LASER GROUP
6022 VARIEL AVE.
WOODLAND HILLS CA 91367

INVISTA S.A.R.L.
FORMERLY KOSA
1550 SHA LANE
SPARTANBURG SC 29303

IRON MOUNTAIN OSDP
P.O. BOX 27129
NEW YORK NY 10087-7129

IRWIN OFFICE EQUIPMENT
143 CENTER ST
ASHLAND OH 44805

ITW NEXUS
AN ILLINOIS TOOL WORKS CO.
DES PLAINES IL 60016

IZAGUIRRE, EVA
PO BOX 598
UVALDA GA 30473

IZAGUIRRE, EZEQUIEL
PO BOX 583
UVALDA GA 30473

IZAGUIRRE, TOMAS E.
PO BOX 598
UVALDA GA 30473

J & K HOME CENTER
P. O. BOX 690
HAZLEHURST GA 31539

J & M CUTTER GRINDING CO.
P.O. BOX 224
RICES LANDING PA 15357

J MICHAEL SUTHERLAND
WINSTEAD SECHREST & MINICK PC
777 MAIN ST  SUITE 1100
FORT WORTH TX 76102

J.R. CASEY BRALLA
41 MYSTERY ROSE LANE
WEST GROVE PA 19390

J.R. TOOL AND DIE
3230 COLUMBUS ROAD
WOOSTER OH 44691

JACKSON, LUCIOUS CHARLES
BOX 11
SOUTHSIDE CIRCLE
HAZLEHURST GA 31539

JACKSON, MARY ALICE
606 MORRIS ST.
APT. 1
DOTHAN AL 36301

JACO MFG
P.O. BOX 550
ATKINS VA 24311

JAMES, NANCY J.
6466 MILLIGANS COVE
MANNS CHOICE PA 15550

JASON V STITT
KEATING MUETHING & KLEKAMP
1400 PROVIDENT TOWER
ONE EAST FOURTH ST
CINCINNATI OH 45202

JEFF DAVIS COUNTY TAX COMMISNR
P.O. BOX 558
HAZLEHURST GA 31539

JEFFREY A REICH
REICH REICH & REICH PC
175 MAIN STREET  SUITE 300
WHITE PLAINS NY 10601-3257

J-L PALLETS
C/O FRANCIS J WORNER
540 HONEY CREEK RD.
BELLVILLE OH 44813

JOHNDEL, INC.
957 TALLMADGE ROAD
KENT OH 44240

Service List
Page 31 of 54
Case 04-38543 of Doc 294 on Mailed 01/24/05 Order Entered 01/24/05 09:50:31 Desc Main
Document Page 33 of 58

Debtor: Hedstrom Et Al
Case No.: 04-38543

JOHNSON, RHONDA
27 FAYE AVENUE
SHELBY OH 44875

JOHNSON, ROBIN
2756 CR. 1075
PERRYSVILLE OH 44864

JOHNSTON STEEL SERVICE, INC
20296 HARPER AVE
HARPER WOODS MI 48225

JONATHON YOUNG
WILDMAN HARROLD ALLEN & DIXON
225 WEST WACKER DR
CHICAGO IL 60606-1229

JONES, BRENDA D.
107 WEST DOPSON ST
MC RAE GA 31055

JONES, JOSHUA
PO BOX 796
HAZLEHURST GA 31539

JORDAN, BETTY A.
6299 HYNDMAN RD
BUFFALO MILLS PA 15534

JORDAN, RUBY M.
PO BOX 183
1288 GOOSEBERRY AVE
HYNDMAN PA 15545

JORDAN, TERRY L.
6299 HYNDMAN ROAD
BUFFALO MILLS PA 15534

JOSEPH MCMAHON
OFFICE OF THE U.S. TRUSTEE
844 KING ST STE 2207
WILMINGTON DE 19801

K. SORELLAS
547 EAST MAIN STREET
ASHLAND OH 44805

KANAWHA SCALES & SYSTEMS OF PA
579-A PARK WAY
MONONGAHELA PA 15063

KANE, PAMELA
1091 DRESDEN DRIVE
MANSFIELD OH 44905

KARNS, TIMOTHY E.
329 WILLOW BROOK LN
BEDFORD PA 15522

KATHERINE MARIE GLEASON
OFFICE OF THE U.S. TRUSTEE
227 W MONROE ST STE 3350
CHICAGO IL 60606

KEHL KOLOR INC. PRINTING CO.
P.O. BOX 770
ASHLAND OH 44805

KEITH J. SHAPIRO
NANCY A PETERMAN - ANDRE L ZAFRANI
GREENBERG TRAURIG, LLP
77 WEST WACKER DR SUITE 2500
CHICAGO IL 60601

KELLER HALL INC
1247 EASTWOOD AVE
TALLMADGE OH 44278

KELLEY, DWIGHT
1017 KINGS ROAD
NEW ENTERPRISE PA 16664

KELLY, MICHAEL J.
1878 CR 655
ASHLAND OH 44805

KENNETH J. GIACOMINO
1530 ASCOT PLACE
ADDISON IL 60101

KENT CORPORATION
9601 YORK ALPHA DR
NORTH ROYALTON OH 44133

KEVIN PATER & ASSOCIATES, INC.
1248 NILLES ROAD, SUITE 7
FAIRFIELD OH 45014

KEYENCE CORP. OF AMERICA
2000 AUBURN DRIVE, SUITE 200
BEACHWOOD OH 44122

KEYSTONE FOAM CORPORATION
PO BOX 355
LOYALHANNA PA 15661-0355

KIDD, CHRISTY
1249 EGOLF RD
BEDFORD PA 15522

KIDD, RONALD P.
933 BRANT HOLLOW RD
BUFFALO MILLS PA 15534

KILBRIDE, GLENN A.
25322 ABBEY GLENN
HAWTHORN WOODS IL 60047

KING, GREG
610 OHIO STREET
ASHLAND OH 44805

KING, MICHAEL E.
151 PARKVIEW DR.
EVERETT PA 15537-4547

Page 32 of 54

Service List

Case 04-38543 of Filed-Doc-284on Mailed-01/24/09rder Authorizing Dehtora Use Cash Gellateral

Document    Page 34 of 58

Desc Main

Case No.: 04-38543

Debtor: Hedstrom Et Al

KING, TIMOTHY W
PO BOX 4245
HIDDEN VALLEY PA 15502

KIRKPATRICK II, RALPH B.
1725 FRONTIER TRL.
MANSFIELD OH 44905

KLINE, SHANNON J.
1542 CUMBERLAND RD
BEDFORD PA 15522

KNISELY, DOUGLAS L.
RD 1 BOX 588B
CLAYSBURG PA 16625

KNOWLTON MACHINE
726 VIRGINIA AVE
ASHLAND OH 44805

KOCHAN, THADDEUS J.
113 WINDSOR DRIVE
DES PLAINES IL 60018

KUDRNA, ROY J
522 W 71ST STREET
DARIEN IL 60561

L BENJAMIN EDERINGTON
SENIOR ATTORNEY
EQUISTAR CHEMICALS L.P
1221 MCKINNEY  SUITE 1600
HOUSTON TX 77010

L&L LUMBER
109A WHOLESALE AVE
HUNTSVILLE AL 35810 0267

L/B WATER SERVICE SOUTH, INC.
P.O. BOX 464
CHAMBERSBURG PA 17201

LAB SAFETY SUPPLY, INC.
P.O. BOX 1368
JANESVILLE WI 53547-1368

LABEL QUEST, INC.
578 N MICHIGAN
ELMHURST IL 60126

LAFFERTY, DALE E.
2672 BARD HOLLOW RD
BUFFALO MILLS PA 15534

LAIRD PLASTICS
2830 GILCHRIST ROAD
AKRON OH 44305

LAMBERT, TWILA M.
PO BOX 78
SHANKSVILLE PA 15560

LAMBORN, BRIAN D.
257 STATE STREET
WOODBURY PA 16695

LANDAU PUBLIC RELATIONS
700 W ST CLAIR   4TH FLOOR
CLEVELAND OH 44113

LANTZ, THOMAS L.
1480 RAYSTOWN RD
EVERETT PA 15537

LASHINSKY, PETER G.
2362 N IMLER VALLEY
IMLER PA 16655

LEANNE K PEASE
CREDIT MANAGER
EQUISTAR CHEMICALS L.P
1221 MCKINNEY  SUITE 1600
HOUSTON TX 77010

LEASURE, RODNEY
503 E. MAIN STREET
ASHLAND OH 44805

LEFEVER, STEVEN
40 TERRACE DRIVE
ASHLAND OH 44805

LEGORRETA, ADOLFINA ESCOBAR
112 S. CROMARTIE ST.
HAZLEHURST GA 31539

LEHMAN, LORELI
427 E. 4TH STREET
ASHLAND OH 44805

LEISS TOOL & DIE CO.
801 N. PLEASANT AVE.
SOMERSET PA 15501-1092

LEPLEY, JACK L.
1092 BRIAR VALLEY RD
BEDFORD PA 15522

LEYDIG, DONALD M
6401 ALLEGHENY RD
MANNS CHOICE PA 15550

LICHVAR, MARK A.
PO BOX 24
BUFFALO MILLS PA 15534

LINDSEY, DEBORAH
1035 ARCH ST.
ASHLAND OH 44805

LIS, BRANDY M.
1300 PENNWOOD CT.
UNIT B1
SCHAUMBURG IL 60193

Service List
Page 33 of 54
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:01   Desc Main
Notice of Final Hearing on Motion for Interim and Permanent Orders Authorizing
Document    Page 35 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

LISS, CYNTHIA
1570 PALMER ROAD
NEW LONDON OH 44851

LITTLETON, EULA F
PO BOX 1005
HAZLEHURST GA 31539

LLEWELLYN, KENNETH E.
112 SAINTS ROAD
BEDFORD PA 15522

LLOYD A PALANS ESQ MO#22650
BRYAN CAVE LLP
ONE METROPOLITAN SQUARE
211 N BORADWAY   SUITE 3600
ST LOUIS MO 63102-2750

LOCHNER, GARY L.
390 LOCHNER ROAD
IMLER PA 16655

LOCKARD, DAVID M.
548 SETTLERS RIDGE R
OSTERBURG PA 16667

LOCKARD, JAMES E.
308 DEFLOCK ROAD
OSTERBURG PA 16667

LOGSDON, DOUGLAS M.
1781 HYNDMAN ROAD
HYNDMAN PA 15545

LOGSDON, JEFFREY D.
1797 COMPS ROAD
HYNDMAN PA 15545

LOMACK DRUM COMPANY
2800 EAST 90TH STREET
CLEVELAND OH 44104

LONG FASTENERS
P.O. BOX 5416
AKRON OH 44334

LOSHAW, JEFFREY M.
489 KANOUFF ROAD
NEW PARIS PA 15554

LOUK, KENNETH B.
315 LOUK LANE
BEDFORD PA 15522

LOVE, EMMETT
82 FRAZIER ROAD
MANSFIELD OH 44906

LOWE, JOHN E.
1785 BUCK FALLS RD.
BEDFORD PA 15522

LOWE, JOHN R.
1192 TEABERRY ROAD
BEDFORD PA 15522

LOWERY, ALAN M.
PO BOX 310
CORRIGANVILLE MD 21524

LOWERY, GEORGE M.
PO BOX 396
189 SCHELLSBURG ST
HYNDMAN PA 15545

LOWES COMPANIES
940 N LEX-SPRINGMILL RD
MANSFIELD OH 44906

LUBRICATION ENGINEERS INC
3851 AIRPORT FREEWAY
FORT WORTH TX 76111

LUMBER & THINGS, INC.
11 ASHFIELD STREET
PIEDMONT WV 26750

LUNDQUIST, LU ANN
1691 POLECAT HOLLOW
HOPEWELL PA 16650

LYDEY AIR CONTROLS, INC.
425 TOMAHAWK DRIVE
MAUMEE OH 43537

LYNCH, EDWARD F.
318 5TH AVENUE
EVERETT PA 15537

LYRIC STUDIOS INC
ATTN ROYALTY ACCOUNTING
DALLAS TX 75391-0867

LYRIC STUDIOS INC
ATTN ROYALTY ACCOUNTING
DALLAS TX 75391-0867

LYRICK STUDIOS
830 S. GREENVILLE AVE.
ALLEN TX 75002

M. GLOSSER & SONS INC.
347 POMROYS DR.
WINDBER PA 15963

M.A.S. PRODUCTS INC
21559 PROTECTA DRIVE
ELKHART IN 46516

MACSTEEL SERVICE CENTERS USA
ATTN: PHYLLIS WARD
555 STATE ROAD
BENSALEM PA 19020

Debtor: Hedstrom Et Al

MAGID GLOVE & SAFETY MFG. CO.
2060 NORTH KOLMAR AVE.
CHICAGO  IL  60639-3483

MAIWURM, EDWARD K.
551 EAST NORTH ST.
WOOSTER  OH  44691

MANGOLD, KIMBERLY H.
517 MAIN ST
OSTERBURG  PA  16667

MANOCCHIO SR., ANTONIO G.
2795 PAVONIA N. RD.
MANSFIELD  OH  44903

MANSFIELD ELECTRIC SUPPLY, INC
FURBAY
2255 STUMBO ROAD
MANSFIELD  OH  44906

MANSFIELD RECYCLING
621 NEWMAN STREET
MANSFIELD  OH  44902

MARC HIRSCHFIELD
ROPES & GRAY LLP
45 ROCKEFELLER PLAZA
NEW YORK  NY  10011

MARCO-GRUEN
6201 W. HOWARD STREET
NILES  IL  60714

MARCO-GRUEN, CO.
6201 W. HOWARD STREET
SUITE 215
NILES  IL  60714

MARK S FINKELSTEIN
SHANNON MARTIN FINKELSTEIN & SAYRE
2400 TWO HOUSTON CENTER
909 FANNIN ST
HOUSTON  TX  77010

MARSHA A HOUSTON
KATTEN MUCHIN ZAVIS ROSENMAN
2029 CENTURY PARK EAST  STE 2600
LOS ANGELES  CA  90067

MARSHALL, KENNETH R.
132 GRAHAM LANE
BEDFORD  PA  15522

MARTIN ENVIRONMENTAL SERVICES
408 CHRISTOPHER DRIVE
DOTHAN  AL  36301

MARTIN, DOROTHY M.
379 GREENBRIER LANE
BUFFALO MILLS  PA  15534

MARTIN, PATRICIA
618 W. 17TH STREET
ASHLAND  OH  44805

MARTIN, ROYCE
5634 BUSINESS 220
BEDFORD  PA  15522

MARTIN, STUART LEE
6145 CALEDONIA CLIMAX RD
APT 17
CALEDONIA  OH  43314

MASS CONNECTIONS
13131 EAST 166TH STREET
CERRITOS  CA  90703

MATTEL BARBIE LICENSING
MAIL STOP: M1-1125
EL SEGUNDO, CA  90245-5012

MATTEL CONSUMER PRODUCTS
333 CONTINENTAL BLVD.
EL SEGUNDO  CA  90245

MATTEL INC/GIRLS CONSUMER PROD
MAIL STOP M1-1005
EL SEGUNDO  CA  90245

MATTEL TOYS ATT:TOM HARRINGTON
MAIL STOP M1-1125
EL SEGUNDO  CA  90245-5012

MATTEL,INC.
ATTN: TOM HARRINGTON
EL SEGUNDO  CA  90245-5012

MATTHEWS, KATHERINE DIANNE
83 WHITAKER RD
BROXTON  GA  31519

MAY, JEFFREY L.
2373 IMLERTOWN RD
BEDFORD  PA  15522

MC CANN PLASTICS INC.
5600 MAYFAIR ROAD
NORTH CANTON  OH  44720

MCA
P.O. BOX 555
MASSILLON  OH  44648-0555

MCARTHUR, JANICE
PO BOX 1083
HAZLEHURST  GA  31539

MCCARTNEYS
P.O. BOX 1714
ALTOONA  PA  16603

MCCLINTIC, ERIC P.
129 TERRACE DR.
JOHNSTOWN  PA  15904

Debtor: Hedstrom Et Al

MCCLOSKEY, DON R.
223 MILL RIDGE ROAD
EVERETT PA 15537

MCCONNELL, WILMA J
1006 LAUREL AVE
ASHLAND OH 44805

MCCOY, DONALD J.
234B FARM LANE
HYNDMAN PA 15545

MCGRAW, CHERIE
2306 HECHT RD RT 1
MANSFIELD OH 44903

MCINTYRE, JONATHAN L.
2814 BROAD AVE
ALTOONA PA 16601

MCMASTER-CARR SUPPLY CO.
ATTN STEPHANIE PHIFER
200 AURORA INDUSTRIAL PKWY
AURORA OH 44202

MCMASTER-CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO IL 60680-769

MCNAMARA, MATTHEW S.
316 OAKMONT DR.
BARTLETT IL 60103

MCNAUGHTON-MCKAY CO
P.O. BOX 632255
CINCINNATI OH 45263-2255

MCS WAREHOUSING TRANSPORTATION
DIVISION OF W C MCQUAIDE INC
153 MACRIDGE AVE.
JOHNSTOWN PA 15904

MEARKLE, WILLIAM R
2774 DIBERT RD
BEDFORD PA 15522

MEEK, SUSAN R.
2206 LAWRENCE
MT. PROSPECT IL 60056

MEKOLESKE, GEORGE
347 SANDUSKY STREET
ASHLAND OH 44805

MESA INDUSTRIES, INC.
230 N. 48TH AVE.
PHOENIX AZ 85043

MEYERS & MC CONNELL
11859 WILSHIRE BLVD., 4TH FLOOR
LOS ANGELES CA 90025-6601

MICHAEL J HERLINE, TAX COLLECTO
1890 BELDEN ROAD
BEDFORD PA 15522-7516

MICHAEL J. JOHNSTON
516 S. BEVERLY LANE
ARLINGTON HEIGHTS IL 60005

MICKEY, MICHAEL R.
1030 CUMBERLAND ROAD
BEDFORD PA 15522

MIC'S LAWN SERVICE
DAVID P. MIKLA
1868 COTTAGE ST.
ASHLAND OH 44805

MILLER JR., DONALD F.
1391 DOGWOOD ROAD
BEDFORD PA 15522

MILLER JR., NORMAN F.
3562 EVITTS CREEK RD
BEDFORD PA 15522

MILLER SR., DONALD F.
1401 DOGWOOD ROAD
BEDFORD PA 15522

MILLER, DANIEL D.
112 S RICHARD STREET
APT. C
BEDFORD PA 15522

MILLER, DOUGLAS
408 CENTER STREET
APT. 3
ASHLAND OH 44805

MILLER, HARRY A.
981 MILL ROAD
SCHELLSBURG PA 15559

MILLER, ROBERT R.
BOX 306 CHURCH ST
HYNDMAN PA 15545

MILLER, ROBIN F.
1035 ELLIS ROAD
SCHELLSBURG PA 15559

MILLER, ROGER W.
113 DUNN ROAD
SCHELLSBURG PA 15559

MILLER, THOMAS B.
285 HOMINY HILL ROAD
OSTERBURG PA 16667

MILONO, PAMELA C
315 COTTON-
PATCH ROAD
HAZLEHURST GA 31539

Service List
Page 36 of 54
Case 04-38543 of Doc 294 on Filed 01/24/05 Entered 01/24/05 09:56:01 Desc Main
Document    Page 38 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

MITCHELL PLASTICS INC.
100 BLUE RUN ROAD
INDIANOLA PA 15051

MITCHELL, LEWIS F.
115 STAG RIDGE ROAD
NEW PARIS PA 15554

MITCHELL, RHONDA ANN
PO BOX 1201
707 N WILLIAMS
HAZLEHURST GA 31539

MOBLEY, WILLIAM
135 BRALLIER STATION
EVERETT PA 15537

MOCAP INC.
13100 MANCHESTER ROAD
ST. LOUIS MO 63131

MOCK, GEORGE H.
149 BLOSSOM LANE
SCHELLSBURG PA 15559

MOCK, JAMES R.
960 PLEASANT HOLLOW
ALUM BANK PA 15521

MOON, MILDRED
71 CLAXTON ROAD
HAZLEHURST GA 31539

MOORE, DANIEL PATRICK
45 PARK AVE
BUFFALO GROVE IL 60089

MOORE, JAMES
139 ORANGE STREET
GALION OH 44833

MOORE, JUANITA
3491 SR 39
SHELBY OH 44875

MOORE, KENNETH R.
311 PINE KNOB RD
OSTERBURG PA 16667

MOORE, TROY
320 W. LONGVIEW AVE.
MANSFIELD OH 44903

MORA & BAUGH, LTD
55 W MONROE ST
SUITE 600
CHICAGO IL 60603

MORA, GABRIELA
2560 DYER WAY
RENO NV 89512

MORA, ROBERTO
2560 DYER WAY
RENO NV 89512

MORGRET, LAUREY L.
2045 CUMBERLAND RD
APT. 1
BEDFORD PA 15522

MORRISON COMMUNICATIONS CORP
DEPT 77-72086
CHICAGO IL 60678-2086

MOSEBACH ELECTRIC SUPPLY CO.
R.D. 2, BOX 617
ALTOONA PA 16601

MOTION INDUSTRIES, INC.
RR#6, BOX 1470 SUITE #1
ALTOONA PA 16601

MOUNTAIN RESEARCH INC
825 25TH ST
ALTOONA PA 16601

MOUNTAN, MARK D.
78 WASHINGTON REAR
EVERETT PA 15537

MOWRY, WILLIAM A.
240 CUMBERLAND ROAD
BEDFORD PA 15522

MPI LABEL SYSTEMS
ATTN: MELANIE DUVALL
450 COURTNEY ROAD
SEBRING OH 44672

MSC INDUSTRIAL SUPPLY CO. INC.
75 MAXESS RD
MELVILLE NY 11747

MTV NETWORKS
1515 BROADWAY  41ST FLOOR
NEW YORK NY 10036-8995

MULKEY, DAVID
951 WINTHROP LANE
ASHLAND OH 44805

MULKEY, DIANE L
951 WINTHROP LANE
ASHLAND OH 44805

MUNOT PLASTICS, INC.
2935 WEST 17TH ST.
ERIE PA 16505

MURIN, WILLIAM M.
4230 ALLEGHENY ROAD
MANNS CHOICE PA 15550

Service List

Page 37 of 54

Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:03   Desc Main
Document      Page 39 of 58

Notice of Final Hearing on Motion for an Order Authorizing Debtors to use Cash Collateral

Debtor: Hedstrom Et Al

Case No.: 04-38543

MURPHY SR., GREGORY A.
831 WOODVIEW DR
ASHLAND  OH  44805

MURRAY, TERRY L.
207 SCHELLSBURG ST
HYNDMAN  PA  15545

MYRICK, CHRISTINE M.
1279 CHESTERFIELD LN
GRAYSLAKE  IL  60030

NANTZE SPRINGS
156 WEST CARROLL STREET
DOTHAN  AL  36301

NARVAEZ, ALMA
PO BOX 321
UVALDA  GA  30473

NASCAR
1801 W. INTERNATIONAL SPEEDWAY
DAYTONA BEACH  FL  32120-2875

NASCAR   ATTN TOM BLEDSOE
1801 W. INTERNATIONAL SPEEDWAY
DAYTONA BEACH  FL  32120-2875

NASCAR, INC
1801 WEST INTERNATIONAL
DAYTONA BEACH  FL  32120-2875

NATIONAL MARKETING GROUP, INC.
1131 ROCKINGHAM DRIVE, STE 211
RICHARDSON  TX  75080-4345

NAVE, DANIEL R.
7466 LINCOLN HIGHWAY
BEDFORD  PA  15522

NEOPOST
P.O. BOX 45800
SAN FRANCISCO  CA  94145-0800

NEVADA SECURITY SYSTEMS CORP
P.O. BOX 2126
SPARKS  NV  89432-2126

NEW CASTLE INDUSTRIES INC
P.O. BOX 7359
NEW CASTLE  PA  16107

NEW YORK PACKAGING COPR
P O BOX 1039
135 FULTON AVE
NEW HYDE PK  NY  11040

NICELY, RANDALL L.
876 PINE KNOB ROAD
OSTERBURG  PA  16667

NICKELL, WILLIAM
1345 PREAKNESS DRIVE
MANSFIELD  OH  44906

NICODEMUS, IRVING F.
6412 CORTLAND ROAD
ALUM BANK  PA  15521

NICODEMUS, KENNETH E.
515 WHITE PINE RD
OSTERBURG  PA  16667

NICODEMUS, KURT W.
8501 KING ST CLAIR
OSTERBURG  PA  16667

NIETO, CARLOS NIETO
PO BOX 265
HAZLEHURST  GA  31539

NITE OWL SECURITY INC
4 ARMSTRONG STREET
KEYSER  WV  26726

NOMMAY, JR. WILLIAM A
1471 TROY ROAD LOT 1
ASHLAND  OH  44805

NORDSON CORP
11475 LAKEFIELD DRIVE
DULUTH  GA  30155

NORRIS, DIANE
276 ROWLAND AVENUE
MANSFIELD  OH  44903

NORRIS, JONATHAN K.
PO BOX 293
EVERETT  PA  15537

NORRIS, LENA M.
803 RITCHEY ROAD
EVERETT  PA  15537

NORSTAR ALUMINUM MOLDS, INC
W66 N622 MADISON AVE
CEDARBURG  WI  53012-0991

NORTHERN TOOL & EQUIPMENT CO.
2800 SOUTHCROSS DRIVE
BURNSVILLE  MN  55337

NOTESTINE, JEFFREY L.
229 SCHOOL STREET
BEDFORD  PA  15522

NOTESTINE, NANCY D.
PO BOX 94
LOYSBURG  PA  16659

Service List
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:01   Desc Main
Document   Page 40 of 58
Page 38 of 54

Debtor: Hedstrom Et Al

Case No.: 04-38543

NOTHEIS, PHILIP J.
1740 N. MARSHFIELD AVE.
UNIT #3
CHICAGO IL 60622

NOTO, JOSEPH F.
225 ALTA DRIVE
STUARTS DRAFT VA 24477

NOVA CHEMICALS, INC
1550 CORAPOLIS HEIGHTS ROAD
MOON TOWNSHIP PA 15108

NUNAMAKER, LISA D.
5094 FOREST AVE
BEDFORD PA 15522-6661

NUTECH SYSTEMS
2976 IVANREST, SUITE 200
GRANDVILLE MI 49418

NYCUM, LLOYD W.
470 IMLERTOWN ROAD
APT 4
BEDFORD PA 15522

O'DONNELL MARKETING RESOURCE
164 FAIRFIELD AVENUE
ELMHURST IL 60126

OFFICE DEPOT,INC. 30262364
P.O. BOX 633204
CINCINNATI OH 45263-3204

OFFICE DEPOT,INC. #30262364
PO BOX 633204
CINCINNATI OH 45263-3204

OFFICE MAX   SUITE 200
3500 ROSS CLARK CIRCLE
DOTHAN AL 36303

OFFICE MAX INC.
ATTN: MARC DAVILO
153 NORTH WEBER RD.
BOLINGBROOK IL 60490

OHIO BATTERY & SUPPLY
OF ASHLAND
1244 U.S. HWY. 42
ASHLAND OH 44805

OHIO TOOL SYSTEMS INC.
3863 CONGRESS PARKWAY
RICHFIELD OH 44286-9797

OLD MILL SPRINGS PRINTING
1730 LOWER SNAKE SPRING RD.
EVERETT PA 15537

OLYMPIC STEEL INC
5096 RICHMOND RD
CLEVELAND OH 44146

OMNI SYSTEMS
24400 HIGHLAND ROAD
RICHMOND HEIGHTS OH 44143-2503

OPCO, INC.
P.O. BOX 101
LATROBE PA 15650

ORRCO
190 ORR DRIVE
GREENSBURG PA 15601

ORTIZ, MELISSA FAYE
34 HENDERSON RD.
HAZLEHURST GA 31539

OSBORN, KAREN
255 SLOAN AVENUE
ASHLAND OH 44805

OWENS, BONITA
1110 SEMINOLE AVENUE
MANSFIELD OH 44906

PACKAGING CORP. OF AMERICA
929 FAULTLESS DRIVE
ASHLAND OH 44805

PACKAGING CORPORATION OF
AMERICA
659 EASTPORT ROAD
JACKSONVILLE FL 32218

PACKAGING PERSONIFIED, INC.
122 SOUTH ASPEN STREET
SPARTA MI 49345-0053

PACKAGING SPECIALISTS INC.
1728 RT 30 WEST
CLINTON PA 15026

PAINTER, DIANE R
8240 W. O'CONNOR DR
RIVER GROVE IL 60171

PARAGON DATA
2218 SUPERIOR AVE
CLEVELAND OH 44114

PARKER, ERIC A.
426 CARRIAGE HILL RD
NAPERVILLE IL 60565

PARSONS, LEONARD S.
1527 SOUTHWOOD DR
ASHLAND OH 44805

PATRICIA E RADEMACHER
JENNIFER M BODE
COSTON & RADEMACHER
407 S DEARBORN ST SUITE 600
CHICAGO IL 60605

Service List
Notice of Fianl Hearing on Motion for Firnancing on Order entered 01-24-05 09:56:31
Case 04-38543   Doc 294   Filed 01/22/05   Entered 01/24/05 09:56:31   Desc Main
Document   Page 41 of 58
Debtor: Hedstrom Et Al
Page 39 of 54
Case No.: 04-38543

PATTERSON & SONS INC.
610 VIRGINIA AVENUE
ASHLAND OH 44805

PATTERSON, CHARLES W
129 WOLFSBURG RD
BEDFORD PA 15522

PATTERSON, MICHAEL J.
6712 ROSEBUD DR.
ROWLETT TX 75089

PEAK TECHNOLOGIES, INC.
9200 BERGER ROAD
COLUMBIA MD 21046-1602

PELICAN PLASTICS
8677 TYLER BLVD
MENTOR OH 44060

PENNTECH INDUSTRIAL TOOLS
319 THOMSON PARK DRIVE
CRANBERRY TWP. PA 16066-6430

PENSTAN SUPPLY / HAJOCA CORP
950 TOWNSHIP LINE RD
CHESTER PA 19013

PENSYL, DONALD W.
150 CHURCH STREET
BUFFALO MILLS PA 15534

PENSYL, DORIS E.
1771 LOWER SNAKE SPG
EVERETT PA 15537

PENSYL, MARK C.
1771 LOWER SNAKE SPG
EVERETT PA 15537

PEPPLE, ROY M.
10613 CLEAR RIDGE RD
EVERETT PA 15537

PEREZ SAN JUAN, ELVIA
PO BOX 488
HAZLEHURST GA 31539

PEREZ, ROLANDO
500 NORTH RIDGE DR.
BROXTON GA 31519

PERFECTION CHAIN PRODUCTS
P.O. BOX 400
VINEMONT AL 35179

PERLE SYSTEMS LIMITED
P.O. BOX 2959
BUFFALO NY 14240

PESOLA, HEIDI
936 GARDEN LANE
WHEELING IL 60090

PETERSON, RICHARD L.
199 FREEDOM LANE
SCHELLSBURG PA 15559

PETTY, DONNA
119 W. 2ND STREET
PERRYSVILLE OH 44864

PIATT, DENNIS P
221 S BEDFORD ST
BEDFORD PA 15522

PIEDMONT NATIONAL CORPORATION
ALABAMA GROUP
MONTGOMERY AL 36107

PINELAND PAPER COMPANY
P.O. BOX 867
LYONS GA 30436

PIRTLE, KAREN
619 MEADOWS BLVD.
APT. 2A
ADDISON IL 60101

PITNEY BOWES
P.O. BOX 856390
LOUISVILLE KY 40285-6390

PITNEY BOWES CREDIT
PO BOX 38460
LOUISVILLE KY 40233

PITNEY BOWES CREDIT CORP
27 WATERVIEW DRIVE
SHELTON CT 06484-5151

PITTSBURGH PROCESS EQUIP CO IN
640 LONG ROAD
PITTSBURGH PA 15235

PLASTIC PROCESS EQUIP.
8303 CORPORATE PARK DR.
MACEDONIA OH 44056

PLASTICS NEWS
16913 ENTERPRISE DRIVE, DEPT 77940
DETROIT MI 48277-0940

PLATA, LUCIA LUGO
PO BOX 243
UVALDA GA 30973

PLOTKIN, ALAN D
20 WEST 86TH ST
NEW YORK NY 10024

Service List
Page 40 of 54
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:31   Desc Main
Notice of Final Hearing on Motion for Entry of Order Entering Into Agreement with G
Document   Page 42 of 58

Debtor: Hedstrom Et Al
Case No.: 04-38543

PLUMMER, HARRY L
501 N. JULIANA ST.
BEDFORD PA 15522

POE, SHIRLEY A
34 CARL CRAVEY RD
HAZLEHURST GA 31539

POLPRESS, INC
4760 NORTH MILWAUKEE AVENUE
CHICAGO IL 60630

POLY SORT
4040 EMBASSY PARKWAY
AKRON OH 44333

POLYCOM PRODUCTS, INC.
68 COUNTY LINE ROAD
SOMERVILLE NJ 8876

POLYFLEX
STATE ROUTE 93
BALTIC OH 43804

POLYONE CORPORATION
FORMULATORS GROUP
AVON LAKE OH 44012

POLYONE FORMULATORS
733 E. WATER STREET, P.O. BOX 247
NORTH BALTIMORE OH 45872

POTTS, JOY KAY
1399 BARNES RD.
ARTEMAS PA 17211

POWELL, DEBRA C.
55 N. MILLER STREET
HAZLEHURST GA 31539

PPAI
3125 SKYWAY CIRCLE N.
IRVING TX 75038-3526

PRAXAIR DISTRIBUTION INC
28 MC CANDLESS AVE
PITTSBURGH PA 15201

PRES-ON TAPE & GASKET CORP
21 FACTORY ROAD
ADDISON IL 60101

PRICE, LARRY E.
121 CONDO DR.
BEDFORD PA 15522

PRIMARY STEEL, INC.
20 DAVIDSON LANE
NEW CASTLE DE 19720-2214

PRIMEL, RENE A.
PO BOX 335
MANNS CHOICE PA 15550

PRINT-O-STAT INC.
230 EXECUTIVE DR., SUITE 108
CRANBERRY TOWNSHIP PA 16066

PRISS PRINTS, INC
C/O HEDSTROM CORPORATION
3436 N. KENNICOTT AVE
ARLINGTON HEIGHTS IL 60007

PRODATA COMPUTER SERVICES INC.
2809 SOUTH 160TH ST., STE 401
OMAHA NE 68130

PRODUCTION TOOL
DEPT 587
DETROIT MI 48267-0587

PROGRESSIVE BUSINESS
PUBLICATIONS
370 TECHNOLOGY DRIVE
MALVERN PA 19355-9790

PROGRESSIVE BUSINESS COMPLIANC
P.O. BOX 3019
MALVERN PA 19355-9790

PROJECT MANAGEMENT INC
2307 E. AURORA RD.
TWINSBURG OH 44087

PROTEUS DESIGN
77 N. WASHINGTON ST., 8TH FLOOR
BOSTON MA 02114

PURVIS, MICHAEL L
RD #6 1041B CR 30-A
ASHLAND OH 44805

PYRAMID STORAGE & HANDLING INC
ATTN SHANE POLSON
CENTRAL CITY PA 15926

Q-PANEL COMPANY
P.O. BOX 75548
CLEVELAND OH 44101-4755

QRS CORPORATION
DEPT. 05039/BILLING ID40825007
PO BOX 39000
SAN FRANCISCO CA 94139-5039

QUALITY BLOW MOLDING, INC.
635 OBERLIN-ELYRIA ROAD
ELYRIA OH 44035

QUEEN CITY BUSINESS SYSTEMS
P.O. BOX 3556
LA VALE MD 21504

Service List
Page 41 of 54

Case 04-38543  Doc 294  Filed 01/24/05  Entered 01/24/05 09:50:31  Desc Main
Notice of Final Hearing on Motion for Entry of Order Entered 01/24/05 09:50:31
Document    Page 43 of 58

Debtor: Hedstrom Et Al

Case No.: 04-38543

QUIKSTAFF, INC.
ATTN: DENISE WASDIN
HAZLEHURST GA 31539

QUIKSTAFF, INC.
ATTN: DENISE WASDIN
22 LATIMER STREET
HAZLEHURST GA 31539

QUINN, EVELYN
344 SETILLA CH. RD.
HAZLEHURST GA 31539

R B W TECHNOLOGIES
433 HARTMANN ROAD
EVAN CITY PA 16033

R.A. PALMER PRODUCTS CO. INC
1201 MONROEVILLE AVE.
PITTSBURGH PA 15145

R.B. INDUSTRIES, INC.
6366 GROSS POINT ROAD
NILES IL 60714-3916

RABION, TANA
3102 WATSON BRIDGE R
WEBB AL 36376

RAF FLUID POWER, INC.
6750 ARNOLD MILLER PARKWAY
SOLON OH 44139

RALPH A. HILLER CO.
6005 ENTERPRISE DRIVE
EXPORT PA 15632-8969

RAMSEY, DOUGLAS E.
108 ASH LANE
IMLER PA 16655

RAMSEY, KATHY
816 JAMES STREET RT.
ASHLAND OH 44805

RANGEL, GUILLERMO
208 S. CROMARTIE ST.
HAZLEHURST GA 31539

RANKER, RAY J.
3084 HYNDMAN ROAD
HYNDMAN PA 15545

RANKER, RICHARD E.
161 LOGSDON HOLLOW
HYNDMAN PA 15545

RANKER, SCOTTY R.
11902 WM PENN RD
IMLER PA 16655

RATLIFF & TAYLOR, INC.
31105 BAINBRIDGE ROAD, SUITE 4
SOLON OH 44139-2284

RATTS, JAMES
17 ARTHUR MCNEAL
ROAD
HAZLEHURST GA 31539

RAYMOND HANDLING PRODUCTS
1315 GREG STREET
SPARKS NV 89431

RAYMOND LEASING CORP
PO BOX 10870
NEWARD NJ 01793-0870

REA, ADAM
337 CLEVELAND AVE.
ASHLAND OH 44805

REAP
REGIONAL EMPLOYEE ASSISTANCE
P.O. BOX 1122
ASHLAND OH 44805

RECOIL, INC.
280 EAST STREET
YORK PA 17403-1292

REDINGER, EUGENE L.
123 SPRING STREET
BEDFORD PA 15522

REDLON & JOHNSON
P O BOX 698
PORTLAND ME 04104

REED SMITH LLP
EUGENE K CONNORS ESQ
435 SIXTH AVE
PITTSBURGH PA 15219

REED SMITH SHAW & MCCLAY
PO BOX 360074M
PITTSBURGH PA 15251-6074

REED, SHERMAN A.
579 TWP RD. 2474
LOUDONVILLE OH 44842

REESE, BOBBY DEAN
#3 WALLS ST.
HAZLEHURST GA 31539

REFFNER, HARRY B
128 CUMBERLAND RD
BEDFORD PA 15522

REMINGTON ASSOCIATES LTD
1834 WALDEN OFFICE SQUARE
SCHAUMBURG IL 60173

Service List
Page 42 of 54
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:31   Desc Main
Notice of Final Hearing on Motion for Entry of Order ... Entered 01/24/05 09:56:31
Document      Page 44 of 58

Debtor:  Hedstrom Et Al

Case No.: 04-38543

RENTZ, ALLENE JOAN
100 M.A. MCNEAL DR.
HAZLEHURST GA 31539

RENTZ, MELISSA
100 M.A. MCNEAL DR.
HAZLEHURST GA 31539

RGB ASSOCIATES
5313 CHESTNUT ST. STC201
BETHEL PARK PA 15102

RHOADES, LOUIS C.
1691 POLECAT HOLLOW
HOPEWELL PA 16650

RICE, DONALD JAMES
4348 N. WINCHESTER
APT. 3N
CHICAGO IL 60645

RICE, TERESA J.
285 PARK HEIGHTS RD
BEDFORD PA 15522

RICHARD BUBEL
7527 WINCHESTER
CHICAGO IL 60626

RICHLAND NEWHOPE INDUSTRIES
150 EAST FOURTH STREET
MANSFIELD OH 44902

RICHLAND PRINTING
140 PARK AVENUE EAST
MANSFIELD OH 44902-0876

RIEHL, LYNN A
146 VALLEY VIEW RD.
BEDFORD PA 15522

RIGDON, WILMA JEAN
27 OLD ALMA ROAD
HAZLEHURST GA 31539

RIGGS, PATRICIA J.
1283 BRIAR VALLEY RD
BEDFORD PA 15522

RININGER, THOMAS W.
210 FLYING DUTCHMAN
BEDFORD PA 15522

RININGER, WILLIAM D.
134 CHALYBEATE ROAD
BEDFORD PA 15522

RITCHEY, JOSEPH C.
3334 PLEASANT VALLEY
CRYSTAL SPRING PA 15536

RITCHEY, THOMAS L.
176 GRANT LANE
IMLER PA 16655

ROARABAUGH, RICHARD A.
465 W CENTRAL WAY
BEDFORD PA 15522

ROBERT FONTELL
LITIGATION & RECOVERY DEPT
DE LAGE LANDEN FINANCIAL SVCS INC
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087

ROBERT N SODIKOFF
ARONBERG GOLDGEHN DAVIS & GARMISA
ONE IBM PLAZA  SUITE 3000
CHICAGO IL 60611

ROBINSON, YONDA
265 TOWNS BLUFF ROAD
HAZLEHURST GA 31539

ROBOSSON, DANNY L.
193 LOCUST STREET
ALUM BANK PA 15521

ROBSON, TIMOTHY W.
895 BEEGLE ROAD
BEDFORD PA 15522

ROLAND, REBECCA
3965 MCNAUL RD.
MANSFIELD OH 44903

ROLLINS, DOROTHY JANE
51 BEAR FOOT LN.
HAZLEHURST GA 31539

ROSE, BILLY F.
147 FAWN HOLLOW ROAD
BEDFORD PA 15522

ROSE, JACQUELINE J
2150 ASH CO RD 175
JEROMESVILLE OH 44840

ROSENBLUH, MICHAEL
2438 NOBLE ROAD
SHILOH OH 44878

ROTOCAST TECHNOLOGIES INC
1900 ENGLEWOOD AVE
AKRON OH 44312

ROTOCAST TECHNOLOGIES INC.
1900 ENGLEWOOD AVENUE
AKRON OH 44312

ROTO-ROOTER PLUMBING & DRAIN
P.O. BOX 444
JOHNSTOWN PA 15907

Service List

Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:01   Desc Main
Document   Page 45 of 58

Notice of Fianl Hearing on Motion for Entry of an Order Authorizing ...   Page 43 of 54

Debtor: Hedstrom Et Al

Case No.: 04-38543

ROUDABUSH, WILLIAM A.
1089 BUSINESS 220
BEDFORD PA 15522

ROWELL, NELLIE M
395 J.A.YAWN RD.
HAZLEHURST GA 31539

ROWLAND, OVEDA DIANNE
201 JOE NORMAN RD
HAZLEHURST GA 31539

ROYAL SLIDE SALES CO., INC.
42 HEPWORTH PLACE
GARFIELD NJ 7026

ROZIER, JAUNITA S.
PO BOX 1253
HAZLEHURST GA 31539

RUBY II, RICHARD L.
658 MOUNTAIN CHAPEL
BREEZEWOOD PA 15533

RUDIS, WAYNE JOSEPH
478 BEECH ST.
HIGHLAND PARK IL 60035

RUHMANN, THOMAS J.
265 HICKORY HEIGHTS
BRIDGEVILLE PA 15017

RUSH, EDWARD R.
137 WOLFSBURG ROAD
BEDFORD PA 15522

RUSSELL, JACK R.
199 LOCUST STREET
ALUM BANK PA 15521

S & F ASSOC.
522 N. THOMPSON
PORTLAND OR 97228

SAFETY ENGINEERING DIVISION
1700 CENTURY CIRCLE NE
ATLANTA GA 30345-3020

SAHARA JANITORIAL SERVICE
555 W. 6TH STREET
RENO NV 89503

SALAZAR, EVA
PO BOX 181
UVALDA GA 30473

SALEM LOGISTICS
301 NORTH MAIN STREET
WINSTON-SALEM NC 27101

SAMARITAN REGIONAL HEALTH SYS
SAMARITAN HOSPITAL FOUNDATION
ASHLAND OH 44805

SAMS CLUB
3440 ROSS CLARK CIRCLE
DOTHAN AL 36303

SAM'S CLUB
4835 KIETZKE LANE
RENO NV 89509

SAMUEL, SON & CO., INC.
4334 WALDEN AVE
LANCASTER NY 14086

SANTEE PRINT WORKS
58 WEST 40TH STREET
NEW YORK NY 10018

SANTMYER OIL CO., INC
1011 JACOBSON AVE
ASHLAND OH 44805

SAVILLE & COMPANY INC
P.O. BOX 27286
PITTSBURGH PA 15235-7286

SCAIFE, ROBERT R.
4292 HYNDMAN ROAD
PO BOX 91
HYNDMAN PA 15545

SCHABINGER, DAVID
12951 VALLEY VIEW CT
PLAINFIELD IL 60544

SCHAFFER, ANTHONY
427 E. 4TH STREET
ASHLAND OH 44805

SCHEIBE, MARK E.
3932 COLUMBUS RD.
WOOSTER OH 44691

SCHETROMPF, CLYDE L.
294 SWINGING BRIDGE
EVERETT PA 15537

SCHMID PLUMBING AND HEATING
207 NORTH HILLCREST DRIVE
WOOSTER OH 44691

SCHNABLY, SUSAN KAY
200 DEER HAVEN RD
BEDFORD PA 15522

SCHOLASTIC ENTERTAINMENT, INC.
ATTN: KATE DAVIS
NEW YORK NY 10012

Service List
Page 44 of 54
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:31   Desc Main
Notice of Final Hearing on Motion for Interim and Final Order Entered 01/24/05 09:56:31
Document   Page 46 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

SCHOONOVER INDUSTRIES
800 SIMANTON ROAD
ASHLAND OH 44805

SCHOTT INTERNATIONAL INC
2850 GILCHRIST ROAD, P.O. BOX 7152
AKRON OH 44305

SCHRADER, JAMES
RD 2 CO RD 1075
PERRYSVILLE OH 44864

SCHWARTZWALDER, ROGER
260 E. 10TH ST.
ASHLAND OH 44805

SCIRANKO, JEFFREY L.
PO BOX 4
MANNS CHOICE PA 15550

SCOTT K CHARLES
WACHTELL LIPTON ROSEN & KATZ
51 W 52ND ST
NEW YORK NY 10019

SEALED AIR CORPORATION
2401 DILLARD STREET
GRAND PRAIRIE TX 75051

SEMTORQ, INC.
P.O. BOX 895
AURORA OH 44202

SERAC CORPORATION
128 INTERVALE RD.
BURLINGTON VT 5401

SHAFFER JR., GUY D.
2907 SECOND AVENUE
HYNDMAN PA 15545

SHAFFER, ALAN D.
104 CHALYBEATE RD
BEDFORD PA 15522

SHAFFER, ERIC P.
PO BOX 59
HYNDMAN PA 15545

SHAFFER, MARY LOU
234 W JOHN STREET
BEDFORD PA 15522

SHAFFER, MICHAEL W.
146 CHALYBEATE ROAD
BEDFORD PA 15522

SHAH, RAKHI APURVA
1680 BICEK DR.
HOFFMAN ESTATES IL 60195

SHANNON SAFETY PRODUCTS
368 COMMERCIAL DRIVE
BRIDGEVILLE PA 15017

SHANNON, GEORGE J.
1269 OPPENHEIMER RD
BEDFORD PA 15522

SHARON BOWERMAN
24461 BROOKLANDS LANE
PLAINFIELD IL 60544

SHARP PACKAGING SYSTEMS, INC.
W227 N6240 SUSSEX ROAD
SUSSEX WI 53089

SHARP PACKAGING SYSTEMS, INC.
C/O ROSMAN ADJUSTMENT
P O BOX 1247
NORTHBROOK IL 60065

SHASKY, CYNTHIA S
533 TINGLEY AVE
MANSFIELD OH 44905

SHAW, CLYDE E.
2199 ROCK HILL CHURC
EVERETT PA 15537

SHAW, SUSIE
378 WOOD STREET
MANSFIELD OH 44903

SHAW, VIRGINIA A.
117 LIBERTY STREET
BEDFORD PA 15522

SHAWNEE CHEMICAL
136 MAIN STREET / SUITE 300
PRINCETON NJ 8540

SHAWNEE CHEMICAL/POLYICD
PRINCETON FORRESTAL VILLAGE
PRINCETON NJ 8540

SHELBY PRINTING, INC.
325 MARTIN DRIVE
SHELBY OH 44875

SHEPARD, KENNETH L.
ROUTE #1
BOX 335
LUMBER CITY GA 31549

SHERWIN-WILLIAMS CO.
1733 PEARL RD
BRUNSWICK OH 44212

SHIRKS FORKLIFT
P.O. BOX 3213
LEXINGTON OH 44904

Service List
Page 45 of 54.

Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:31   Desc Main
Notice of Final Hearing on Motion for Entry of Order Entered 01/24/05 09:56:31
Document     Page 47 of 58

Debtor: Hedstrom Et Al

Case No.: 04-38543

SHOEMAKER, C. RHETT
1910 EGOLF RD.
BEDFORD PA 15522

SHOENBERGER, KATHLEEN ANN
1716 TR 1153
ASHLAND OH 44805

SHOOTING STAR PIZZA
3667 BUSINESS 220
BEDFORD PA 15522

SHOPE, DAVID L.
18 N HOPEWELL STREET
EVERETT PA 15537

SHROYER JR., JAY H.
5255 KENNELL'S MILL
HYNDMAN PA 15545

SHROYER, CHARLES T.
702 BEEGLE ROAD
BEDFORD PA 15522

SHROYER, EDDIE C.
PO BOX 368
IMLER PA 16655

SIERRA PACIFIC POWER CO
P.O. BOX 30065
RENO NV 89520-3065

SIMON & SCHUSTER, INC.
CATHERINE BLAZEK
1230 AVE OF THE AMERICAS
NEW YORK NEW YORK 10020

SIMONS, JOHN W.
3914 CORTLAND DR.
NEW PARIS PA 15554

SIPES, ELSIE M.
1671 RAYSTOWN ROAD
EVERETT PA 15537

SIVITS, JOSEPH E.
4076 CORTLAND DRIVE
NEW PARIS PA 15554

SLACK JR., R. PAUL
3711 QUAIL HOLLOW
WOOSTER OH 44691

SLACK, DANNY A
147 CHARLES ST.
SCHELLSBURG PA 15559

SMALLEY, ELDRA
RT 1 SR 511 BOX 2204
PERRYSVILLE OH 44864

SMITCHKO TOOL & DIE INC
162 OLD SIDE ROAD
CLARENCE PA 16829

SMITH, ALLEN
430 ADAMS RUN ROAD
BEDFORD PA 15522

SMITH, CHERYL M.
PO BOX 15
32 W. MAIN ST.
SAVANNAH OH 44874

SMITH, DONALD C.
1671 DIEHL ROAD
BEDFORD PA 15522

SMITH, GERALD
PO BOX 1450
HAZELHURST GA 31539

SMITH, JANET M.
5088 WALNUT LANE
EVERETT PA 15537

SMITH, JUDY L
237 WEST JOHN ST
BEDFORD PA 15522

SMITH, NANCY
201 BANNING AVENUE
ASHLAND OH 44805

SMITH, PERRY L.
PO BOX 1371
HAZELHURST GA 31539

SMITH, SAMUEL R.
477 BIRCH LANE
BEDFORD PA 15522

SMYERS, RICK N.
1354 MENCHTOWN RD
EVERETT PA 15537

SNIVELY, TOM G.
939 HELIXVILLE RD
SCHELLSBURG PA 15559

SNYDER, SARA A.
734 HENCH STREET
BEDFORD PA 15522

SOBASKI, HEATHER MARIE
320 VILLAGE CREEK
LAKE IN THE HILLS IL 60156

SOKOL PACKAGING GROUP
149 MADISON AVENUE
NEW YORK NY 10016

Service List
Page 46 of 54
Case 04-38543    Doc 294    Filed 01/24/05    Entered 01/24/05 09:56:31    Desc Main
Notice of Final Hearing on Motion only and proposed Order Entered 01/24/05 09:56:31
Document    Page 48 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

SOLLENBERGER, DENISE K
820 SALEMVILLE RD
NEW ENTERPRISE PA 16664

SOUTHERN COMPRESSOR
608 EARLY WALDEN RD
HEADLAND AL 36345

SOUTHERN LABEL COMPANY INC.
5624 CLIFFORD CIRCLE
BIRMINGHAM AL 35210-4453

SPANIEL, KAREN
1506 SHELBY-GANGES
SHELBY OH 44875

SPARTAN GRAPHICS
200 APPLEWOOD DR.
SPARTA MI 49345-0218

SPECIAL OLYMPICS PENNSYLVANIA
124 WASHINGTON SQUARE
NORRISTOWN PA 19403

SPICER JR., DWAYNE L.
1522 BETHEL HOLLOW
NEW PARIS PA 15554

SPIDER-MAN MERCHANDISING L.P.
10202 W. WASHINGTON BLVD.
CULVER CITY CA 90232

SPIDER-MAN MERCHANDISING L.P.
10202 W. WASHINGTONG BLVD
JIMMY STEWART BLDG THIRD FLR
CULVER CITY CA 90232

SPIDER-MAN MERCHANDISING L.P.
10202 W. WASHINGTON BLVD
CULVER CITY CA 90232

SPIKER, MICHAEL S.
113 HARDEN STREET
HYNDMAN PA 15545

SPORTS MARKETING SOUTH
5066-B NORTH BUFORD HIGHWAY
NORCROSS GA 30071

SPRADLING ORIGINALS
P.O. BOX 96
TRUSSVILLE AL 35173-0096

SPRIGG II, DALE R
129 DAVIS LANE
ALUM BANK PA 15521

SPRIGG, DALE R.
207 BIG PINE DRIVE
BEDFORD PA 15522

SPRIGG, ERIC L.
219 BIG PINE DRIVE
BEDFORD PA 15522-6383

SPRING TOOL & DIE CO INC
408 E MAIN ST
ROARING SPRING PA 16673-1304

SPRINGS INDUSTRIES, INC.
ATTN: JACK BARR
134 NW 8TH AVE.
PORTLAND OR 97209

SPRINGS LICENSING GROUP,INC.
CREDIT DEPT
136 GRACE AVE
LANCASTER SC 29720

STAFF FORCE
3530 FOREST ALNE SUITE 47
DALLAS TX 75234

STANDRIDGE COLOR CORPORATION
1196 EAST HIGHTOWER TRAIL
SOCIAL CIRCLE GA 30025

STANISH, AMY R
2395 TOUBY RD.
MANSFIELD OH 44903

STAPLES BUSINESS ADVANTAGE
DET P.O. BOX A3689
CHICAGO IL 60690-3689

STEELE II, EDWARD L.
254 FOOR ROAD
HOPEWELL PA 16650

STEVENS & LEE
ATTN CARRIE A LESLIE ESQ
P.O. BOX 679
READING PA 19603-0679

STEVENS, JOHN
3252 N. MAIN ST. SR
MANSFIELD OH 44903

STEVERSON, ROSE M.
11 SWEET GUM LANE
HAZLEHURST GA 31539

STIFFLER, THOMAS G.
2635 GLADE PIKE
MANNS CHOICE PA 15550

STIFFLER, WESLEY E.
6150 BIG CREEK RD
CLEARVILLE PA 15535

STIMPSON CO., INC.
900 SYLVAN AVENUE
BAYPORT NY 11705-1097

Service List
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:56:31   Desc Main
Document   Page 49 of 58
Page 47 of 54.
Debtor:  Hedstrom Et Al
Case No.: 04-38543

STONE, ALVALENE
27 TYLER LANE
HAZLEHURST GA 31539

STONYCREEK SECURITY SHREDDING
320 CYPRESS AVE.
JOHNSTOWN PA 15902

STOTTLEMYER, GREG W.
131 PINECREST CIRCLE
EVERETT PA 15537

STRADER, DANIEL L.
1450 KOCHHEISER RD W
LEXINGTON OH 44904

STRATE WELDING SUPPLY CO. INC.
1722 REYNOLDS ST
WAYCROSS GA 31501

STRATIX
30 TECHNOLOGY PARKWAY SOUTH
NORCROSS GA 30092

STRAYER JR., CHARLES J.
RD 1 BOX 527
EAST FREEDOM PA 16637

STUTZ, PAMELA
1003 REED ROAD
MANSFIELD OH 44903

SULLIVAN ENVIRONMENTAL SERVICE
425 GEORGIA HWY. 292
VIDALIA GA 30474

SUMMERS, JEFFREY
44 S. FORD RD.
MANSFIELD OH 44905

SUMNER, ALEX D.
429 SUMMIT STREET
EVERETT PA 15537

SUMNER, DAVID L.
752 GREEN LANE
BEDFORD PA 15522

SUNGARD AVAILABILITY SERVICES
P.O. BOX 91233
CHICAGO IL 60693

SUTHERLAND, GERALD
630 OAK STREET
LOT 87
MANSFIELD OH 44907

SWARTZ, ALLEN D.
714 N SPRING STREET
EVERETT PA 15537

SWARTZ, ROBERT E.
2065 CUMBERLAND ROAD
BEDFORD PA 15522

SWENSON, MICHAEL DANA
22 DEER RUN RD
HAZLEHURST GA 31539

SWENSON, MICHAEL DANA
182 THOMAS WINGE RD
HAZLEHURST GA 31539

SWINSON, ANNIE LOU
60 W ELTON ST.
HAZLEHURST GA 31539

T & H LEMONT
5118 DANSHER ROAD
COUNTRYSIDE IL 60525

TAH INDUSTRIES
8 APPLEGATE DRIVE
ROBBINSVILLE NJ 08691-2342

TALTON COMMUNICATIONS
910 RAVENWOOD DRIVE
SELMA AL 36702-1117

TANNER, CHERYL
660 S.R. 42N
ASHLAND OH 44805

TAPECRAFT CORPORATION
C/O YKK CORP OF AMERICA ATTN LEGAL DEPT
ONE PARKWAY CENTER
1850 PARKWAY PLACE STE 300
MARIETTA GA 30067

TAPECRAFT CORPORATION
P.O. BOX 2027
ANNISTON AL 36202

TAYLOR, DEBORAH KAY
58 MEDDERS RD.
HAZLEHURST GA 31539

TAYLOR, LEONARD D.
1333 BRIAR VALLEY RD
BEDFORD PA 15522

TAYLOR, MINDY
1208 ELM STREET
ASHLAND OH 44805

TEC WELDING SALES, INC.
3202 ADVENTURE LANE
OXFORD MI 48371

TECHNOLOGY HOUSE LIMITED
30700 CARTER STREET
SOLON OH 44139

Service List
Case 04-38543 Doc 294 Filed 01/24/05 Entered 01/24/05 09:50:31 Desc Main
Notice of Eianl Hearing on Motion for Entry of an Order... Page 48 of 54
Debtor: Hedstrom Et Al
Document Page 50 of 58
Case No.: 04-38543

TEELE, MICHELLE MARIE
314B MORNINGSIDE DR.
BLOOMINGDALE IL 60108

TEN CATE NICOLON
365 SOUTH HOLLAND DRIVE
PENDERGRASS GA 30567

TERMINIX INTERNATIONAL CO.
3900 WILLOW SUITE 130
DALLAS TX 75226

TERRENCE A CORRIGAN
ABACUS ADVISORS GROUP LLC
79 ABBOTSFORD DRIVE
PINEHURST NC 28374

TESTER, TRACY
235 E. WASHINGTON ST
APT # 118
ASHLAND OH 44805

TETRA TOOL COMPANY, INC.
1425 INDUSTRIAL DRIVE
ERIE PA 16505

TEW, CARL L.
125 TEW LANE
BEDFORD PA 15522

TEW, DAVID S.
138 ARROWHEAD LANE
BEDFORD PA 15522

TEW, FRANCIS A.
755 SWEET ROOT RD
BEDFORD PA 15522

TEW, PATRICIA J.
107 SOUTH STREET
EVERETT PA 15537

TEW, PAUL F.
3488 EVITTS CREEK RD
BEDFORD PA 15522

TEW, TONY N.
1673 CUMBERLAND ROAD
BEDFORD PA 15522

TEW, WAYNE E.
145 ARROWHEAD LANE
BEDFORD PA 15522

THE GOVMARK ORGANIZATION INC.
96D ALLEN BLVD.
FARMINGDALE NY 11735-5626

THE RODON GROUP, INC.
2800 STERLING DR.
HATFIELD PA 19440-1957

THE STEVENS COMPANY INC
P.O. BOX 1823
ALTOONA PA 16603

THE TEMP TEAM, INC.
1625 W. MOCKINGBIRD LANE
DALLAS TX 75235

THE TRAINING NETWORK
106 CAPITOLA DRIVE
DURHAM NC 27713-4471

THE TRIBUNE DEMOCRAT
425 LOCUST STREET
JOHNSTOWN PA 15907-0340

THE WALT DISNEY COMPANY OF PUERTO
RICO
530 PONCE DE LEON AVENUE
SAN JUAN PR OO901

THEPRINTERS.COM
1000 WEST COLLEGE AVE.
STATE COLLEGE PA 16801

THOMAS LEASING
127 S. JULIANA STREET
BEDFORD PA 15522

THOMAS PUBLISHING
FIVE PENN PLAZA NINTH FLOOR
NEW YORK NY 10001

THOMAS, EVELYN
10 N. MILLER STREET
HAZLEHURST GA 31539

THOMAS, MELANIE
120 S. FOSTER STREET
MANSFIELD OH 44902

THOMAS, SCOTT M.
213 CONCORD LANE
CAROL STREAM IL 60188

THOMPSON TRACTOR CO., INC.
DRAWER/DEPT GA00325
ATLANTA GA 30353-0109

THOMPSON, HOLLY S.
242 IVY BREWER RD.
HAZLEHURST GA 31539

THOMPSON, JACQUELYN
PO BOX 1454
HAZLEHURST GA 31539

THOMPSON, TIMOTHY M.
PO BOX 109
QUEEN PA 16670

Service List
Page 49 of 54.
Case 04-38543   Doc 292   Filed 01/24/05   Entered 01/24/05 09:56:21   Desc Main
Document   Page 51 of 58
Notice of Final Hearing on Motion for Entry of Order Authorizing Continued Usal

Debtor:  Hedstrom Et Al

Case No.: 04-38543

TIME INDUSTRIAL
6422 LIMA ROAD
FT. WAYNE IN 46818

TIME WARNER CABLE
PO BOX 741803
CINCINNATI OH 45274-1803

TIMOTHY W BRINK / AARON C SMITH
LORD BISSELL & BROOK LLP
115 SOUTH LASALLE ST
CHICAGO IL 60603

TINIUS OLSEN TESTING MACHINE
P.O. BOX 429
WILLOW GROVE PA 19090-0429

TITAN STEEL CORPORATION
2500-B BROENING HIGHWAY
BALTIMORE MD 21224

TOLER, ROSE M.
1003 AJ WILLIAMS RD
HAZLEHURST GA 31539

TOSHIBA MACHINE CO., AMERICA
755 GREENLEAF AVENUE
ELK GROVE VILLAGE IL 60007

TRANSITION PRODUCTS INC
3040 RIVERSIDE ROAD
COLUMBUS OH 43221

TRANSORA
10 SOUTH RIVERSIDE
CHICAGO IL 60606

TRANSPARENT CONTAINER
5744 MCDERMOTT DR
BERKELEY IL 60163

TRANZACT TECHNOLOGIES
18600 DIXIE HIGHWAY
HOMEWOOD IL 60430

TRANZACT TECHNOLOGIES, INC.
C O FREEDOM LOGISTICS
ELMHURST IL 60126

TRENT, ROBIN
1402 CO RD 1475
ASHLAND OH 44805

TRI STATE METAL FINISHING INC.
103 MEETINGHOUSE ROAD
JOBSTOWN NJ 8041

TRI-CHEM CORP.
P.O. BOX 71550
MADISON HEIGHTS MI 48071-0550

TRI-COUNTY PETROLEUM INC
P.O. BOX 108
DEFIANCE PA 16633

TRITT, RUSSELL J.
5071 PENN KNOLL HTS
EVERETT PA 15537

TROUTMAN, EDWARD M.
1183 MILLIGANS COVE
PO BOX 268
BUFFALO MILLS PA 15534

TRUETT, BETTY R.
225 HOLT RENTZ RD
HAZLEHURST GA 31539

TUBULAR STEEL
100 CANAL ROAD
FAIRLESS HILLS PA 19030-4304

TURNER, GREGORY L.
1412 DUNNINGS CREEK
NEW PARIS PA 15554

TURNER, JESSIE H.
3732 HWY 23 NORTH
HAZLEHURST GA 31539

TURNER, KEVIN C.
124 WREN STREET
CAIRNBROOK PA 15924

TXU ENERGY
P.O. BOX 100001
DALLAS TX 75310-0001

TXU GAS
P.O. BOX 650653
DALLAS TX 75265-0653

U S POLY CHEMICAL
584 CHESTNUT RIDGE RD
CHESTNUT RIDGE NY 10977

U.S. ALUMINUM, INC.
ROUTE 202
FLEMINGTON NJ 8822

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN IL 60085

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN IL 60085

ULMER, PAUL S.
110 TALL TIMBER DR.
LIGONIER PA 15658

Service List
Page 50 of 54
Case 04-38543    Doc 294    Filed 01/24/05    Entered 01/24/05 09:56:34    Desc Main
Notice of Final Hearing on Motion for Entry of an Order Authorizing (I) the Final
Document    Page 52 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

ULTRA TECH INTERNATIONAL INC
11542 DAVIS CREEK COURT
JACKSONVILLE FL 32256

UNICORD COMPANIES
12010 SOUTH PAULINA
CALUMENT PARK IL 60827

UNI-LABEL & TAG
1121 PAGNI DRIVE
ELK GROVE VILLAGE IL 60007

UNIROYAL CHEMICAL CO., INC.
199 BENSON RD
MIDDLEBURY CT 06749

UNITED FEATURE SYNDICATE
200 MADISON AVENUE
NEW YORK NY 10016

UNITED MEDIA
ATTN: VICKIE JONES
200 MADISON AVE.
NEW YORK NY 10016

UNITED MEDIA
ATTN: CONTROLLER
CINCINNATI OH 45264

UNITED MEDIA
ATTN: VICKIE JONES
200 MADISON AVENUE
NEW YORK, NY 10016

UNITED MINERAL
1100 VALLEY BROOK AVE
LYNDHURST NJ 7071

UNITED PARCEL SERVICE #320196
P.O. BOX 7247-0244
PHILADELPHIA PA 19170-0001

UNITED PARCEL SERVICE 3E5884
P.O. BOX 7247-0244
PHILADELPHIA PA 19170-0001

UNITED STATES PLASTIC CORP.
1390 NEUBRECHT RD.
LIMA OH 45801-3196

UNIVAR ALTOONA
P.O. BOX 430
ALTOONA PA 16603-0430

UNIVERSAL FOREST PRODUCTS
2801 E BELTLINE NE
GRAND RAPIDS MI 49525

UNIVERSAL SECURELIFT, INC.
540 HOLLYWELL AVE
CHAMBERSBURG PA 17201

UNIVERSAL SEWING SUPPLY
1011 EAST PARK INDUSTRIAL DR.
ST LOUIS MO 63130

UNIVERSAL STUDIOS LIC CONTRA-A
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY CA 91608

UNIVERSAL STUDIOS LIC CONTRA-B
100 UNIVERSAL CITY PLZ
BLDG 1440/15
UNIVERSAL CITY CA 91608

UNIVERSAL STUDIOS LIC CONTRA-C
100 UNIVERSAL CITY PLZ
BLDG 1440/15
UNIVERSAL CITY CA 91608

UPMC BEDFORD MEMORIAL
10455 LINCOLN HIGHWAY
EVERETT PA 15537

UPS CANADA LTD
PO BOX 2127 CRO
HALIFAX NS B3J 3B7

UPS SUPPLY CHAIN SOLUTIONS INC
ATTN:CUSTOMS BROKERAGE SERVICE
P.O. BOX 34486
LOUISVILLE KY 40232

URSERY, JENNIFER MARIE
129 DYKES FARM RD.
HAZLEHURST GA 31539

URSREY, MARK R.
129 DYKES FARM RD.
HAZLEHURST GA 31539

URSREY, RAYMOND E.
147 DYKES FARM RD
HAZLEHURST GA 31539

US SAFETY GEAR
PO BOX 309
LEAVITTSBURG OH 44430

VALE, FRANK ANTHONY
8418 W. BERWYN ST.
CHICAGO IL 60656

VALENCIA, BEATRIZ
PO BOX 1696
APT. #20
HAZLEHURST GA 31539

VALLEY NATIONAL GASES, INC.
1004 NORTH FOURTH AVENUE
ALTOONA PA 16601-6197

VALLEY NATIONAL GASES, INC.
150 ASHLAND ROAD
MANSFIELD OH 44902

Service List
Notice of Final Hearing on Motion for Entry of Final Order Authorizing Global
Case 04-38543   Doc 294   Filed 01/24/05   Entered 01/24/05 09:50:31   Desc Main
Document     Page 53 of 58
Page 51 of 54
Debtor: Hedstrom Et Al
Case No.: 04-38543

VALSPAR INDUSTRIES (USA) INC.
1101 S THIRD ST
MINNEAPOLIS MN 55415

VALUE ADDED PROCESSING INC
760 BRADDOCK AVENUE
EAST PITTSBURGH PA 15112

VANA, MARIBEL
2320 STEWART LANE
WEST DUNDEE IL 60118

VANCE, JAY
413 W. 5TH STREET
MANSFIELD OH 44903

VANN, VANESSA B.
38 FINLEY VANN LANE
BAXLEY GA 31513

VANTILBURG, MELANIE
1241 GRACE STREET
MANSFIELD OH 44905

VARNER SCALES
4633 SOMERSET PIKE
HOLLSOPPLE PA 15935

VEDDER, PRICE, KAUFMAN &
KAMMHOLZ
222 N. LASALLE
CHICAGO IL 60601

VEDNER, MICHELLE MARIE
332 S. DONALD
ARLINGTON HEIGHTS IL 60004

VERBAL, ROBERT N.
78 WASHINGTON STREET
EVERETT PA 15537

VILLARREAL, MARIA
2601 S. MAYHILL RD.
TRL #146
DENTON TX 76208-5927

VOIGHT, DORRENE CATHERINE
6704 W. 64TH PLACE
CHICAGO IL 60638

W.W. GRAINGER, INC.
DEPT. 608-808607451
PALATINE IL 60038-0001

W.W. GRAINGER, INC.
260 PATCHWAY ROAD
DUNCANSVILLE PA 16635

WAKEFIELD, TIM E.
BOX 57
LOYSBURG PA 16659

WALDMAN, BARBARA
1443 CR. 1475
ASHLAND OH 44805

WALKER, DOTTIE J
462 PERCY MILLER RD
HAZLEHURST GA 31539

WALKER, JEFF TODD
510 CARROLL STREET
ASHLAND OH 44805

WALLACE, MICHEAL T.
PO BOX 57
NEWTOWN RD APT 4
RIDDLESBURG PA 16672

WALTER, BRIAN K.
3865 BRUMBAUGH ROAD
NEW ENTERPRISE PA 16664

WALTER, DANIEL R.
PO BOX 336
CLAYSBURG PA 16625

WALTER, DORIS F.
PO BOX 336
CLAYSBURG PA 16625

WALTER, JASON W.
PO BOX 561
HYNDMAN PA 15545

WALTER, RAYMOND L.
3249 MAIN ROAD
BEDFORD PA 15522

WALTERS, JESSICA
433 E. 4TH STREET
ASHLAND OH 44805

WALTOWER, AMY JO
1011 UPPER SNAKE SPG
EVERETT PA 15537

WAMBAUGH, BARBARA A.
1192 ALLEGHENY RD
MANNS CHOICE PA 15550

WAMBAUGH, KENNETH J.
P.O. BOX 13
NEW BALTIMORE PA 15553

WARNER BROS CONSUMER PROD
21477 NETWORK PL
CHICAGO IL 60673-1214

WARNER BROS. CONSUMER PRODUCTS
21477 NETWORK PLACE
CHICAGO IL 60673-1214

Service List
Page 52 of 54
Case 04-38543 Doc 294 Filed 01/24/05 Entered 01/24/05 09:56:31 Desc Main
Notice of Final Hearing on Motion for Entry of Order... Entered 01/24/05 09:56:31
Debtor: Hedstrom Et Al
Document Page 54 of 58
Case No.: 04-38543

WARNER BROS. H. POTTER CANADA
CONSUMER PRODUCTS
21477 NETWORK PL.
CHICAGO IL 60673-1214

WASDIN, MILDRED DENISE
79 ZACHARY RD.
HAZLEHURST GA 31539

WASHINGTON PENN PLASTICS
2080 NORTH MAIN STREET
WASHINGTON PA 15301

WASTE MANAGEMENT
1120 MILLER PICKING RD.
DAVIDSVILLE PA 15928

WATSON, ROGER
113 EAST LIBERTY
ASHLAND OH 44805

WATTS, TONY A.
281 BELL TELEPHONE R
HAZLEHUST GA 31539

WAUSAU BENEFITS, INC. 88861
P.O. BOX 88861
MILWAUKEE WI 53288-0861

WAY, ROBERT S.
288 OLD STATE ROAD
BEDFORD PA 15522

WAYBRIGHT, KERRY T.
229 GREEN LEAF LANE
OSTERBURG PA 16667

WEAVERLING JR., DONALD W.
522 FYAN LANE
BEDFORD PA 15522-1962

WEBB, CONNIE
739 TWP RD 350
SULLIVAN OH 44880

WEBB, RODGER D.
1748 QUEENSBURY CR.
HOFFMAN ESTATES IL 60195

WELLMAN INC.
P.O. BOX 188
JOHNSONVILLE SC 29555

WELLS FARGO FOOTHILL
161 NORTH CLARK STREET
CHICAGO IL 60601

WELLS, SUSAN K.
1234 KEIM TRAIL
BARTLETT IL 60103

WERTENBERGER, SHARON J
1074 RAMSEY DRIVE
MANSFIELD OH 44905

WERTZ, ALFRED E.
4946 MILLIGANS COVE
MANNS CHOICE PA 15550

WERTZ, STEVEN R.
1152 PONDEROSA ROAD
SCHELLSBURG PA 15559

WESCO SPRING CO
4501 S KNOX AVE
CHICAGO IL 60632

WEYANT JR, JAMES C
PO BOX 154
FISHERTOWN PA 15539

WEYANT, BARBARA
24 E. 8TH ST.
ASHLAND OH 44805

WEYANT, JOSHUA
157 WILD CHERRY LN.
OSTERBURG PA 16667

WHEELER BOYCE CO
4545 BOYCE PARKWAY
STOW OH 44224-1770

WHISEL, GREGORY J.
120 W. SUNSET LANE
BEDFORD PA 15522

WHITCOMB, SANDRA K
623 INDIAN TRAIL
ASHLAND OH 44805

WILCOX SALES & SERVICE CO.
77 SOUTH ILLINOIS AVENUE
MANSFIELD OH 44905

WILCOX, MILICENT KORNEGAY
664 HWY 121
SURRENCY GA 31563

WILFORD, JOHN
1385 CR 1008, RD 1
ASHLAND OH 44805

WILKINSON, ROGER D.
2851 KYNESVILLE RD.
COTTONDALE FL 32431

WILL, ROBERT H.
445 EAST PENN STREET
BEDFORD PA 15522

Service List
Page 53 of 54
Case 04-38543  Doc 292  Filed 01/24/05  Entered 01/24/05 09:50:31  Desc Main
Document     Page 55 of 58
Debtor: Hedstrom Et Al
Case No.: 04-38543

WILLE FLUID POWER
560 BRADDOCK AVE
EAST PITTSBURGH  PA  15112

WILLIAM J BARRETT
BARACK FERRAZZANO KIRSCHBAUM ET AL
333 W WACKER DR  STE 2700
CHICAGO  IL  60606

WILLIAMS, BARBARA A
420 MOUNTAIN VIEW DR
SCHELLSBURG  PA  15559

WILLIAMS, GARY
1326 CR 1253
ASHLAND  OH  44805

WILLIAMS, LOIS E
PO BOX 474
EVERETT  PA  15537

WILLIAMS, MICHAEL R.
420 MOUNTAIN VIEW DR
SCHELLSBURG  PA  15559

WILLIAMSON, FRANCES
564 BOWMAN ST.
MANSFIELD  OH  44903

WILLIS, MARTHA REGINA
P.O. BOX 661
UVALDA  GA  30473

WILSON, CORY N.
2983 UPPER SNAKE SPG
EVERETT  PA  15537

WILSON, JOSEPH L.
151 WILLOW HILL LANE
NEW PARIS  PA  15554

WILSON, KENNETH STEVEN
16410 COVENTRY LANE
CREST HILL  IL  60435

WILSON, STEPHEN D.
236 PARK HEIGHTS RD
BEDFORD  PA  15522

WILSON, TERESA L
2983 UPPER SNAKE SPG
EVERETT  PA  15537

WILT, CATHY E.
669 E. GRACEVILLE RD
BREEZEWOOD  PA  15533

WINEGARDNER, LARRY W.
1552 CORLEY ROAD
MANNS CHOICE  PA  15550

WIREGRASS WAREHOUSE, INC.
4590 MOBILE HIGHWAY
MONTGOMERY  AL  36108

WISSINGER, GARY P.
PO BOX 11
NEW PARIS  PA  15554

WOLFHOPE, F. STEVE
568 LOVELY ROAD
ALUM BANK  PA  15521

WOLFHOPE, MICHAEL W.
1585 ADAMS RUN ROAD
NEW PARIS  PA  15554-8533

WOODS, JEROME A.
156 MANOR LANE
FISHERTOWN  PA  15539

WORK FLOW ONE
2768 SPECTRUM DRIVE
ELGIN  IL  60123

WORKFLOW
PO BOX 2418
NORFOLF  VA  23501

WORKMAN, CLORITA
1225 S.R. 96
ASHLAND  OH  44805

WROBLE, FRANCES ANN
775 CONCORD LANE
HOFFMAN ESTATES  IL  60195

XEROX CORPORATION
350 S. NORTHWEST HIGHWAY
PARK RIDGE  IL  60068

XPEDX
2920 NEW BEAVER AVE
PITTSBURGH  PA  15233-1083

XPEDX
211 HOUSE AVE
CAMP HILL  PA  17011

YAWN, JUDY KAREN
110 LATIMER ST
HAZLEHURST  GA  31539

YAWN, MARTHA E
58 E. PLUM STREET
HAZLEHURST  GA  31539

YKK (U.S.A.) INC
1306 COBB INDUSTRIAL DRIVE
MARIETTA  GA  30066

YOUTH TRUST                          YUENGERT, JOSEPH                 ZELIZ, EMMA
30 OLD KINGS HIGHWAY SOUTH           1001 PRISCILLA LANE              PO BOX 1312
DARIEN  CT  6820                     ASHLAND  OH  44805               HAZLEHURST  GA  31539


ZEMBOWER, CRAIG                      ZIEGLER BOLT & NUT HOUSE         ZIEGLER JR, WILLIAM H
689 ROWSER ROAD                      PO BOX 80369 STATION C           204 HEMLOCK AVE
NEW PARIS  PA  15554                 CANTON  OH  44708-0369           BEDFORD  PA  15522


ZIMMERMANN, DAVID J.                 ZIMMERMANS HARDWARE              ZORMOT INTERNATIONAL, INC.
1259 CR 1475                         131 E. MAIN ST.                  P.O. BOX 644
ASHLAND  OH  44805                   EVERETT  PA  15537               JANISON  MI  49429-0644



Total:  1599

EXHIBIT B

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HEDSTROM CORPORATION, *et al.*, | ) | Case No. 04-38543 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Hon. Jack B. Schmetterer |

## NOTICE OF FINAL HEARING ON MOTION FOR THE ENTRY OF AN ORDER AUTHORIZING DEBTORS TO USE CASH COLLATERAL, GRANTING ADEQUATE PROTECTION AND PROVIDING OTHER RELIEF TO CREDIT SUISSE FIRST BOSTON, N.A. AS AGENT FOR THE SENIOR SECURED LENDERS

PLEASE TAKE NOTICE that on **January 27, 2005 at 10:30 a.m.**, I shall appear before **the Honorable Jack B. Schmetterer**, Bankruptcy Judge, in the room usually occupied by him as a Courtroom in the U.S. Courthouse, 219 South Dearborn Street, Chicago, Illinois, or in his absence, before such other Judge who may be sitting in his place and stead and hearing bankruptcy motions, and shall then and there present, for a final hearing on the **Motion For The Entry Of An Order Authorizing Debtors To Use Cash Collateral, Granting Adequate Protection And Providing Other Relief To Credit Suisse First Boston, N.A. As Agent For The Senior Secured Lenders** (the "Motion"), at which time and place you may appear if you deem fit. You may obtain a copy of the Motion and the interim order granting the relief requested in the Motion by faxing your request to 312-980-3888 (Attn.: Patricia Fredricks). You may also obtaining copies of the documents by contacting Ms. Fredericks by telephone at 312-541-0151.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion and the entry of a final order shall be made in writing and filed with the Court (with a courtesy copy to chambers) and served (so as To be received) no later than **January 21, 2005 by 4:00 p.m. local Chicago time**, on: (i) Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, 321 N. Clark Street, Suite 800, Chicago, Illinois 60610 (Attn.: Steven B. Towbin, Esq.), counsel to the Hedstrom Companies; (ii) Wachtell Lipton Rosen & Katz, 51 West 52nd St., New York, NY 10019 (Attn.: Scott K. Charles, Esq.), counsel to the Agent; (iii) Goldberg Kohn Bell Black Rosenbloom & Moritz, Ltd., 55 East Monroe St., Suite 3700, Chicago, IL 60603 (Attn.: Dimitri Karcazes), counel for Congress Financial Corp.; and (iv) Office of the U.S. Trustee, 227 West Monroe St., Suite 3350, Chicago, IL 60606 (Attn.: Kathryn M. Gleason, Esq.)

Allen J. Guon (#6244526)
Shaw Gussis Fishman Glantz
 Wolfson & Towbin LLC
321 North Clark Street, Suite 800
Chicago, Illinois 60610

Counsel for the Hedstrom Companies

{A0080528.DOC}